## DECLARATION of MICHAEL ST. DENIS
*UPHE v. Diesel Power Gear et al.*, 2:17-cv-00032-RJS-DBP

I, Michael St. Denis, declare that the following statements are true and correct to the best of my knowledge.

1.      I am the Principal of Revecorp, Inc.  Revecorp is an engineering and data solutions firm based in Rocklin, California, specializing in vehicle testing and emissions control inspection program technologies.  We are experts in vehicle inspection technology and vehicle information data systems.  We have experience working with all of the major manufacturers of emissions inspection test equipment and vehicle emissions testing and vehicle emission control technologies in the U.S.

2.      I have a Doctorate in Environmental Science and Engineering from UCLA, a Master of Science degree in Physical Chemistry, and a Bachelor of Science degree in Chemistry.  From 1991 to 1993, I performed my doctoral research on the operation of vehicle emissions control systems and the US vehicle certification test (the Federal Test Procedure "FTP") at Ford Motor Company.  From 1993 to 1997, I worked for Parsons Corporation, where my responsibilities included serving as the technical manager for the California Bureau of Automotive Repair ("BAR") Smog Check Referee Program.  During my time at Parsons, I also managed emissions research programs for BAR and personally conducted the studies which led to the development of the current smog check program in California.  Between 1998 and 2007 I was a Managing Partner at Sierra Research where I also managed work on vehicle emissions testing programs throughout the U.S. and vehicle emissions research.  Since 2007 I have been the Principal of Revecorp which continues to specialize in in-use vehicle emissions control research and the related air quality impacts.

3.      I am familiar with the mobile source testing protocols for determining compliance with federal emission standards.

4.      In April of 2016 I was commissioned by attorney Reed Zars to facilitate and supervise the emissions testing of a 2013 6.7 liter diesel Ford F250 pickup truck, VIN No. 1FT7W2BT2DEA61696.  I understand that one of the defendants in this action, B&W Auto LLC, doing business as Sparks Motors LLC, advertised and sold this truck with a "full DPF delete and H&S tune" ("Sparks Deleted Truck").  Defendants' Responses to Requests for Documents, ¶ 8, item 12, and referenced EBay advertisement in Complaint, ¶ 151, **Attachment 1**.

5.      The objective of the testing was to determine the emission rate of particulate matter (PM) and nitrogen oxides ($NO_x$) from the Sparks Deleted Truck, applying the federal test protocols used to demonstrate the truck's original compliance with its applicable federal PM and $NO_x$ emission standards.

6.      Before Ford Motor Company (Ford) could lawfully sell the 2013 model year diesel F250 truck in the United States, Ford was required to obtain a Certificate of Conformity ("COC") from the Environmental Protection Agency (EPA).  To obtain a COC, Ford was required to demonstrate that this type and model year of truck, as designed with

the respective emissions controls in place, would meet federal emission standards over its useful life.

7.     On August 21, 2012, Ford applied to EPA for a COC for this truck model ("test group").  **Attachment 2**.  Ford's application states that the federal exhaust emission standard for particulate matter (PM) for the truck's test group is 0.02 grams per mile (g/mi.), and for oxides of nitrogen (NO$_x$) is 0.2 g/mi.  Compliance with these standards is determined by the Federal Test Procedure (FTP).

The EPA certification and in-use exhaust emission standards applicable to this test group are:

| Certification FTP Standards (g/mi) | Useful Life | NMHC | CO | NOx | PM | HCHO |
|---|---|---|---|---|---|---|
| HDV (8,501-10,000 lb GVWR) | 120K | 0.195 | 7.3 | 0.2 | 0.02 | 0.032 |

**Attachment 2**, p. 1.

8.     Ford's application identifies at least three emission control devices installed in the 2013 diesel Ford F250 that are employed to meet these standards: a Diesel Oxidation Catalyst (DOC), a Diesel Particulate Filter (DPF), and Selective Catalytic Reduction (SCR).  **Attachment 2**, p. 3 of 13.

9.     According to Ford's COC application, Ford demonstrated the F250's compliance with the emission standards above using the CVS 75, also known as the FTP.  **Attachment 2**, p. 5 of 13.  The FTP test monitors and records a vehicle's exhaust emissions over three drive cycles representing typical cold start, hot running and hot start driving.  The results of the three drive cycles are combined to obtain a final result.   The final result for PM emissions from Ford's representative 2013 diesel F250 truck was 0.004 g/mi., reflecting 20 percent of the allowable 0.02 g/mi. PM emission standard.  The final result for NO$_x$ emissions from Ford's representative 2013 diesel F250 truck was 0.12 g/mi., reflecting 60 percent of the allowable 0.2 g/mi. NO$_x$ emission standard.  **Attachment 2**, p. 6 of 13.

10.     Based on the results of Ford's FTP test results, on October 15, 2012, EPA issued a COC to Ford to allow Ford to sell the 2013 model year diesel Ford F250 in the United States.  **Attachment 3**.

11.     On April 20th, 2016 I arranged to have the emissions from the Sparks Deleted Truck tested at the SGS Environmental Testing Center in Aurora, Colorado.  SGS is an accredited laboratory in compliance with ISO 14001:2004 environmental management, and ISO 17025:2005 quality management for performing vehicle and engine emissions tests.

http://www.sgsgroup.us.com/~/media/Local/USA/Documents/Brochures/SGSAutomotiveETCBrochureEN2015SinglePage.p

SGS performs certification testing for a variety of auto manufacturers and research for U.S. EPA and others.

12.     A true and accurate picture of the Sparks Deleted Truck undergoing testing at the SGS Environmental Testing Center in May of 2016 is shown below.  True and accurate SGS pre-test pictures of the underbody of the truck confirm that factory emissions control components in the exhaust system have been replaced by a "straight pipe." **Attachment 4**.



13.     A true and accurate copy of the results of the FTP emission testing of the Sparks Deleted Truck from SGS are attached as **Attachment 5**.

14.     A summary of the SGS testing of the Sparks Deleted Truck compared to the truck's applicable federal emission standards is shown below:

<u>Sparks Deleted Truck</u>
<u>SGS May 2016 Emission Testing Results Compared to Federal Emission Standards</u>

| Pollutant | Federal Emission Standard (grams per mile) | FTP Results (grams per mile) | % of Standard |
|-----------|--------------------------------------------|------------------------------|---------------|
| $NO_x$ | 0.20 | 4.3211 | 2,160% |
| PM | 0.02 | 0.0858 | 429% |

15.     The 2016 SGS FTP drive cycle test results show that $NO_x$ emissions from the Sparks Deleted Truck were 2,160 percent of the federal $NO_x$ standard of 0.2 g/mi., and that PM emissions were 429 percent of the federal PM standard of 0.02 g/mi.

16.     A summary of the 2016 SGS testing results of the Sparks Deleted Truck compared to the actual emission rates measured during certification of this vehicle by Ford's 2012 testing is shown below:

Sparks Deleted Truck
Ford 2012 Certification Emission Testing Results Compared to SGS 2016 Testing Results

| Pollutant | Ford 2012 FTP Test Results (grams per mile) | SGS 2016 FTP Test Results (grams per mile) | % of Certified Emission Rate |
|-----------|---------------------------------------------|--------------------------------------------|------------------------------|
| NO$_x$ | 0.12 | 4.3211 | 3,600% |
| PM | 0.004 | 0.0858 | 2,145% |

17.     The 2016 SGS FTP drive cycle test results show that NO$_x$ emissions from the Sparks Deleted Truck reflected 3,600 percent of the truck's 2012 certified NO$_x$ emission rate of 0.12 g/mi. The 2016 SGS FTP drive cycle test results show that PM emissions from the Sparks Deleted Truck reflected 2,145 percent of the truck's 2012 certified PM emission rate of 0.004 g/mi. These "excess emissions" (emissions above the manufacturer's, as-sold emission rate) amount to 0.0818 grams of PM and 4.2011 grams of NO$_x$ per mile this vehicle is driven.

18.     SGS also performed an on-board diagnostic (OBD) scan of the Sparks Deleted Truck. **Attachment 6**. The results of the OBD scan indicates that the truck's electronic emissions control system was significantly modified so that systems which were initially supported from the factory were no longer supported to prevent the check engine light (malfunction indicator light or "MIL") from being illuminated. For example, although this truck was certified with Selective Catalytic Reduction to reduce NO$_x$ emissions, the NO$_x$ after-treatment system monitor is reported as "unsupported" by the on-board diagnostic system.

19.     In summary, I have verified that certified emission control components are not in place on the Sparks Deleted Truck. I have verified that the truck's on-board diagnostic system has been tampered with, as evidenced by the MIL being off although the MIL should be on because certified emissions control components are not in place. I have verified as a result of the missing control components and tampered OBDII system, the Sparks Deleted Truck emits excess pollution, as documented using the standard federal certification test procedure. The excess emissions of NO$_x$ from this single truck are equivalent to the emissions from 36 certified and properly operating stock trucks of the same type. The excess emissions of PM from this single truck are equivalent to the emissions from 21 certified and properly operating stock trucks of the same type. PM is directly emitted by the truck and PM is also formed as a secondary pollutant through reactions of the truck's NO$_x$ emissions in the ambient air – so both types of excess emissions are increasing levels of PM in the ambient air. NO$_x$ alone is toxic and is also a precursor to the formation of another toxic air pollutant: ozone. Excess emissions contribute to elevated levels of PM, NO$_x$, and ozone in the ambient air, with potentially negative health consequences.

Dated ___8/11/2017___

_____
Michael St. Denis, Principal, Revecorp

# ATTACHMENT 1

Defendants' Responses to Request for Production of Documents, ¶ 8,
and First Amended Complaint, ¶¶ 138-152.

Cole S. Cannon (Utah Bar No. 12053)
cole@cannonlawgroup.com
Janet M. Conway (Utah Bar No. 7488)
janet@cannonlawgroup.com
CANNON LAW GROUP
53 South 600 East
Salt Lake City, Utah 84102
Telephone: (801) 363-2999

*Attorneys for Defendants*

## IN THE UNITED STATES DISTRICT COURT
## DISTRICT OF UTAH, CENTRAL DIVISION

| | |
|---|---|
| UTAH PHYSICIANS FOR A HEALTHY ENVIRONMENT, INC., <br><br> Plaintiff, <br><br> v. <br><br> DIESELSELLERZ.COM, LLC, DIESEL POWER GEAR, LLC, 4X4 ANYTHING, LLC, SPARKS MOTORS, LLC, DAVID W. SPARKS, DAVID KILEY, JOSHUA STUART, AND KEATON HOSKINS, <br><br> Defendants. | **Defendants' DieselSellerz.com, Diesel Power Gear, 4x4 Anything, and Sparks Motors Responses to Plaintiff's Requests for Production of Documents** <br><br> Case No.: 2:17-CV-00032-BCW <br><br> Judge Robert J. Shelby |

Pursuant to Rules 34 of the Federal Rules of Civil Procedure, Defendants, DIESELSELLERZ.COM, LLC, DIESEL POWER GEAR, LLC, 4X4 ANYTHING, LLC, and SPARKS MOTORS, LLC, (collectively "Responding Party") submit the following objections and responses to Plaintiff's Requests for Production of Documents.

## PRELIMINARY STATEMENT

Each of the responses to the Requests for Production of Documents herein incorporates

**Request No. 8:** Please provide documentation that identifies each vehicle (including your own) on which you have removed or rendered inoperative any pollution control system or device within the applicable period, including but not limited to documentation that sets forth or pertains to each vehicle's image, make, model, model year, odometer mileage and VIN number, each pollution control device or system that was removed or rendered inoperative, and the date or dates on which such work was performed.

**Response:** With respect to Sparks Motors, LLC, please see below list of vehicles. All responsive documents relating to these vehicles will be produced and/or made available for inspection. Images identifying these vehicles will be produced with these responses. The remaining responding parties are unaware of any responsive documents. Responding Party is continuing to gather and review documents and will supplement if any additional responsive documents are found.

1.      Built Diesel 1, the OG. Black, 4 door, 2012 Dodge Ram, winner, Ashton Barton, Sedalia, Missouri (August, 2013). Referenced in complaint.

2.      Built Diesel 2. White with black top, 4 door, 2013 Ford F250, winner in Salisbury, Md.

3.      Built Diesel 3 (1st place): green/black 2 door, flat bad, Dodge 12 valve cummins; winner Luke Kapalanzic, Kellog, Idaho.

4.      Built Diesel 3 (2nd place): grey army fatigue colored, 2 door, 2006 Chevy Duramax; winner James Wingerdon, Sunnyside, Washington.

5.      Built Diesel 5 (1st place): Red, 6 door, 2009 Ford F250, winner Brad Kurtzwell, Alaska. Please note that while this vehicle is being listed in response to this request, this vehicle was

owned by Keaton Hoskins at the time the emissions devices were rendered inoperable by Industrial Injections.  It was thereafter used as a giveaway truck for Diesel Power Gear.

6.      Built Diesel 6 (1st place): "Kodiak Monster" 2007 Black Chevy C4500; 7/8/2015 sweepstakes close;  winner, Brandon Kalkbrenner, Paynesville, Minn took cash prize.

7.      Built Diesel 6 (2nd place): Tan, single cab 2008 Dodge Ram 2500, winner Ian Nipper.

8.      Red 6-door, F650 Supertruck; 8/30/2015 sweepstakes close;  winner Kasey Bunch, Katy, Texas.

9.      The Holy Grail; 1996 Dodge Ram 2500 SLT, 11/1/2015 sweepstakes close; winner Skylar Carter, Colby, Kansas.

10.     Mtn Op Truck aka Ultimate Hunt Rig; 2009 Ford F250 XLT; 3/1/2015 sweepstakes close; winner: John Fregis, Ennis, Texas.

11.     US Duramax; 2004 Chevy Silverado 2500 HD, May 31, 2015 sweepstakes close; winner, Zach Spicer, Denver Colorado.

12.     2013 Ford F250 (Ebay listing referenced in Complaint)

13.     "Mega Ram"  2012 Dodge Ram 2500 (promo vehicle on property)

14.     "Bro-Dozer"  (promo vehicle on property)

15.     "Hercules"   (promo vehicle on property)

16.     "Super Six" Ford F550 tan 6-door truck (promo vehicle on property).

17.     The Reaper, black 2 door race truck (owned by one of the defendant companies' employees)

**Request No. 9:** With respect to each vehicle identified in your response to Request No. 8 above,* please provide documentation that identifies the registration of each vehicle, the chain of

Attorney for Plaintiff

Reed Zars, Esq.
Utah State Bar No. 16351
Attorney at Law
910 Kearney Street
Laramie, WY  82070
(307) 760-6268
reed@zarslaw.com

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF UTAH
## CENTRAL DISTRICT

| | |
|---|---|
| Utah Physicians for a Healthy Environment, Inc., ) | |
| ) | |
| Plaintiff, ) | |
| v. ) | |
| ) | |
| Diesel Power Gear LLC, 4X4 Anything LLC, ) | Case No. 2:17-cv-00032-RJS-DBP |
| B&W Auto LLC d/b/a Sparks Motors LLC, ) | |
| David W. Sparks ("Heavy D"), David Kiley ) | |
| ("Diesel Dave"), Joshua Stuart ("Redbeard") ) | |
| and Keaton Hoskins ("The Muscle"), ) | |
| ) | |
| Defendants. ) | |
| _____ ) | |

## FIRST AMENDED COMPLAINT

video was removed from public view on YouTube shortly after UPHE issued its pre-suit notice

letter in this matter on July 27, 2016. *https://www.youtube.com/watch?v=R9poJWSwchU.*

136.     The deleted Built Diesel 1 was operated by David Sparks and B&W Auto in Utah,

and emitted elevated levels of pollutants into Utah's air.

137.     In August of 2013, B&W Auto conveyed the deleted Built Diesel 1 as a prize to a

DPG sweepstakes contestant.  When David Sparks and B&W Auto conveyed deleted Built

Diesel 1 the vehicle included parts and components that had the principal effect of defeating and

bypassing emission control devices in the deleted Built Diesel 1, and David Sparks and B&W

Auto knew those parts and components would be put to such use.

### (ii)  The Deleted 2013 Ford F250

138.     In 2014, David Sparks and B&W Auto obtained a 2013 Ford F250 diesel truck,

VIN 1FT7W2BT2DEA61696.  The 2013 Ford F250 was a certified diesel vehicle with federally-

required emission control devices including a DOC, a DPF and a SCR installed by the Ford

Motor Company to ensure compliance with CAA emission standards consistent with the

vehicle's COC.

139.     In 2014, David Sparks and B&W Auto knowingly removed the 2013 Ford F250's

DOC, DPF and SCR, and replaced those systems with a hollow exhaust pipe.  They

characterized the truck as having undergone a "full DPF delete" ("deleted 2013 Ford F250").

140.     David Sparks and B&W Auto knowingly removed the MIL feature in the deleted

2013 Ford F250's ECM using an "H&S tune."  David Sparks and B&W Auto also electronically

removed the "limp mode" function of the deleted 2013 Ford F250's ECM that is designed to

prevent the vehicle's full and continued operation after one or more emission control devices has

been removed or become impaired.  As with the deleted Build Diesel 1 above, when David

Sparks and B&W Auto applied an "H&S tune" to the deleted 2013 Ford F250, its manufacturer, H&S Performance, had already been prosecuted by EPA for selling precisely this type of illegal software.  See paragraph 127 above.

141.    The exhaust parts that David Sparks and B&W Auto installed on the deleted 2013 Ford F250 were not the same as the truck's original, stock exhaust parts.  The exhaust pipe they installed between the turbocharger and stack exit was a hollow straight pipe.  David Sparks and B&W Auto did not replace the truck's original, stock exhaust system that they removed with another exhaust system that was equally or more effective in reducing emissions.

142.    David Sparks and B&W Auto have no evidence that their performance of a "full DPF delete" on the deleted 2013 Ford F250 would not adversely affect the truck's emissions performance.

143.    David Sparks and B&W Auto's execution of a "full DPF delete with H&S tune" adversely affected the deleted 2013 Ford F250's emissions performance.

144.     Particulate matter emissions were greater after David Sparks and B&W Auto removed the stock DPF from the deleted 2013 Ford F250 compared to the truck's particulate matter emissions before DPF removal.

145.    $NO_x$ emissions were greater after David Sparks and B&W Auto removed the stock SCR from the deleted 2013 Ford F250 compared to the truck's $NO_x$ emissions before SCR removal.

146.    David Sparks and B&W Auto's removal of the deleted 2013 Ford F250's DOC, DPF and SCR eliminated the ability of these devices to reduce the emission of pollutants on a continuous basis.

147.    Emissions of PM and NO$_x$ from the deleted 2013 Ford F250 with David Sparks and B&W Auto's "full DPF delete with H&S tune" exceed the truck's federal COC emission standards.  Emissions from the deleted 2013 Ford F250 with "full DPF delete with H&S tune" exceed the truck's federal COC PM emission limit from between four to ten times, and the truck's federal COC NO$_x$ limit from 20 to over 30 times.

148.    A true and accurate copy of a video posted on Facebook by David Sparks ("Heavy D") on September 18, 2014, showing the deleted 2013 Ford F250 being driven in Woods Cross, Utah, is attached as **Exhibit B**.  Posted under the title, "Having a bad day?  Watch this and I guarantee you'll feel better," the video shows David Sparks displaying the ability of the deleted 2013 Ford F250 to "roll coal" into the Woods Cross neighborhood after David Sparks and B&W Auto's removal of the truck's emission control devices.

149.    David Sparks and B&W Auto repeatedly operated the deleted 2013 Ford F250 on public roads and on public lands in Utah, and on private roads and on private lands in Utah.

150.    In 2014, David Sparks and B&W Auto advertised the deleted 2013 Ford F250 for sale.

151.    A true and accurate image of David Sparks and B&W Auto's ebay advertisement for the deleted 2013 Ford F250 is set forth below:



152.    David Sparks and B&W Auto offered to sell the deleted 2013 Ford F250 in 2014. When David Sparks and B&W Auto offered to sell the deleted 2013 Ford F250 the vehicle included aftermarket defeat parts that had the principal effect of defeating the vehicle's emission control devices, and David Sparks and B&W Auto knew those aftermarket defeat parts would be put to use as aftermarket defeat parts.

153.    David Sparks and B&W Auto sold the deleted 2013 Ford F250 in 2014 to a Utah customer.  When David Sparks and B&W Auto sold the deleted 2013 Ford F250 the vehicle included aftermarket defeat parts that had the principal effect of defeating the vehicle's emission

# ATTACHMENT 2

Ford Motor Company COC Application
2013 diesel Ford F250 truck
August 21, 2012



**Vehicle Environmental Engineering**
**Environmental & Safety Engineering**

**Allen Park Test Laboratory**
**1500 Enterprise Drive, Suite 3W-200**
**Allen Park, Michigan 48101-2053**

August 21, 2012

Mr. Chris Nevers
Certification Division
Mobile Source Pollution Control
U. S. Environmental Protection Agency
2000 Traverwood Drive
Ann Arbor, Michigan 48105

Dear Mr. Nevers:

Ford Motor Company (Ford) herewith submits its Part I Application for Certification for 2013 model year
diesel-powered heavy-duty vehicles (HDVs) contained in Ford's 50 state test group DFMXD06.761A. We
have elected to optionally certify these vehicles on the chassis dynamometer, as allowed under 40 CFR
86.1863-07. The test fuel used is Federal ultra low sulfur diesel.

The EPA certification and in-use exhaust emission standards applicable to this test group are:

| Certification FTP Standards (g/mi) | Useful Life | NMHC | CO | NOx | PM | HCHO |
|---|---|---|---|---|---|---|
| HDV (8,501-10,000 lb GVWR) | 120K | 0.195 | 7.3 | 0.2 | 0.02 | 0.032 |

Based on Ford Motor Company's good engineering judgment, all the vehicles described in this Application
are designed to comply with the applicable full useful life standards, as described above.

This Part I application for certification has been prepared in accordance with the standardized format
recommended by EPA via its mail out # VPCD-99-06 (LDV, LDT, SVM), subject: "CAP 2000
Implementation: Guidance Documents and Workshop", dated April 22, 1999. Therefore, in accordance with
the provisions of 40 CFR 86.1844-01(d)(14), Ford requests that a Certificate of Conformity be issued for the
HDV test group listed in this Application for Certification.

Please contact Travis Henney at 313-399-7256, if you have any questions regarding this submission.

Sincerely

Todd M. Fagerman, Manager
Car and Truck Certification
Certification Programs



# FORD MOTOR COMPANY

# APPLICATION FOR CERTIFICATION – PART I

# 2013 MODEL YEAR

### Durability Group: DFMXDPDNNF1B

### Evaporative Family:  N/A

# Test Group: DFMXD06.761A

**Durability Group Description: Four Stroke, Diesel Cycle
Diesel Fueled, Direct Diesel Injection, Catalyst Code F**

**Test Group Description: 6.7L V8
Federal HDV1 / California MDV (8,501-10,000 lb GVWR)**

**Applicable Standards: Federal HDV1 / California ULEV II**

**Carlines Covered:
F250/F350 4x2/4x4 Complete and Box Delete**

**Vehicle Tested:**

**DFA1-6.7-J-316 Config. 0:   (FTP TN: DFMX91001457, HWY TN: DFMX91001460)**

## Release Date:  December 3, 2012

**For Questions, Contact:
Travis Henney  313 399-7256
(thenney@ford.com)**



## Part 1 Application Index

**§ 00.00.00.00   Cover Page**

**§ 02.00.00.00   Durability Group Description**

**§ 03.00.00.00   Evaporative/ Refueling Family Description**

**§ 04.00.00.00   Durability Procedure Description**

**§ 05.00.00.00   Test Group Description**

**§ 06.00.00.00   Test Vehicle Description**

**§ 07.00.00.00   Test Results**
      07.00.01.00   EPA Certification Summary Information (CSI) report(s)

**§ 08.00.00.00   Emission Testing Waiver Statements**

**§ 09.00.00.00   OBDII System Description**

**§ 11.00.00.00   AECD Descriptions**

**§ 12.00.00.00   Description of Vehicles Covered by Certificate and Test Parameters**
      12.00.01.00   Common Family Parameters
      12.00.02.00   Calibration Description
      12.00.03.00   Calibration Parts List
      12.00.04.00   Special Test Procedures
      12.00.05.00   Test Vehicle Requirements
      12.00.06.00   Vehicle Description Reports

**§ 14.00.00.00   Request for Certification**

**§ 15.00.00.00   Other Information**
      15.00.01.00   Fee Filing Form

**§ 16.00.00.00   Confidential Information**
      16.00.01.00   Family Catalyst Information
      16.00.03.00   OBD II Deficiency Summary
      16.00.04.00   DF Summary
      16.05.01.CC   AECD Description Templates

**§ 17.00.00.00   California ARB Information**
      17.00.01.00   Certification Review Sheet
      17.00.02.00   Supplemental Data Sheet
      17.00.03.00   VECI Label

**§ 18.00.00.00   Revisions**

## Part 2 Application Index
### (Running change updates)

| | | | |
|---|---|---|---|
| **Manufacturer** | Ford Motor Company | **Manufacturer Code** | FMX |
| **Test Group** | DFMXD06.761A | **Evaporative/Refueling Family** | N/A |
| **Certificate Number** | N/A | **CARB Executive Order #** | N/A |
| **Certificate Issue Date** | N/A | **Certificate Revision Date** | N/A |
| **Certificate Effective Date** | N/A | **Conditional Certificate** | -- |
| **CSI Revision #** | N/A | **CSI Submission/Revision Date** | 08/22/2012 |
| **Model Year** | 2013 | | |

## Test Group Information

| | | | |
|---|---|---|---|
| **CSI Type** | Update for Correction | **Running Change Reference Number** | N/A |
| **GHG Exempt Status** | Not Exempt | | |

## Drive Sources and Fuel(s)

**Drive Source  #1:**             Combustion Engine

| Fuel | Basic Fuel Metering System | Lean Burn Strategy Indicator |
|---|---|---|
| Diesel | Common Rail Direct Diesel Injection | -- |

| | | | |
|---|---|---|---|
| **Hybrid Indicator** | No | | |
| **Multiple Fuel Storage** | -- | **Rechargeable Energy Storage System Indicator** | -- |
| **Multiple Fuel Combustion** | -- | **Off-board Charge Capable Indicator** | -- |
| **Fuel Cell Indicator** | -- | **EPA Vehicle Class** | HDV1 |
| **Federal Clean Fuel Vehicle** | No | **Federal Clean Fuel Vehicle Standard** | -- |
| **Federal Clean Fuel Vehicle ILEV** | No | **California Partial Zero Emissions Vehicle Indicator** | No |
| **Durability Group Name** | DFMXDPDNNF1B | **Durability Group Equivalency Factor** | 1.0 |
| **Reduced Fee Test Group** | No | **Certification Region Code(s)** | FA, CA |
| **Complies with HD GHG 2b/3 regulations?** | No | | |
| **Introduction into Commerce Date** | -- | **CAP2000 Conditional Certificate?** | N/A |
| **Independent Commercial Importer?** | -- | **Alternative Fuel Converter Certificate?** | -- |
| **SFTP Compliance Indicator** | No | **SFTP Composite CO Option** | No |
| **OBD Compliance Type** | CARB | **OBD Demonstration Vehicle Test Group** | DFMXD06.761A |
| **Mfr Test Group Comments** | F-Series Super Duty 8,501-10,000 | | |
| **Mfr Exhaust / Evap Standards Comments** | -- | | |

| Test Group | | DFMXD06.761A | | Evaporative/Refueling Family | | N/A | |
|---|---|---|---|---|---|---|---|

## Models Covered by this Certificate

| Carline Manufacturer | Division | Carline | Certification Region Code(s) | Drive System | Trans - Type | - # of Gears | Trans - Lockup |
|---|---|---|---|---|---|---|---|
| Ford Motor Company | 1 - Ford Division | 325 - F250 4WD BED DELETE DIESEL | California + CAA Section 177 states | Part-time 4-Wheel Drive | Semi-Automatic | 6 | Yes |
| Ford Motor Company | 1 - Ford Division | 327 - F350 4WD BED DELETE DIESEL | California + CAA Section 177 states | Part-time 4-Wheel Drive | Semi-Automatic | 6 | Yes |
| Ford Motor Company | 1 - Ford Division | 324 - F250 2WD BED DELETE DIESEL | Federal | 2-Wheel Drive, Rear | Semi-Automatic | 6 | Yes |
| Ford Motor Company | 1 - Ford Division | 330 - F250 PICKUP 4WD DIESEL | California + CAA Section 177 states | Part-time 4-Wheel Drive | Semi-Automatic | 6 | Yes |
| Ford Motor Company | 1 - Ford Division | 392 - F350 4WD DIESEL | Federal | Part-time 4-Wheel Drive | Semi-Automatic | 6 | Yes |
| Ford Motor Company | 1 - Ford Division | 390 - F350 2WD DIESEL | California + CAA Section 177 states | 2-Wheel Drive, Rear | Semi-Automatic | 6 | Yes |
| Ford Motor Company | 1 - Ford Division | 325 - F250 4WD BED DELETE DIESEL | Federal | Part-time 4-Wheel Drive | Semi-Automatic | 6 | Yes |
| Ford Motor Company | 1 - Ford Division | 392 - F350 4WD DIESEL | California + CAA Section 177 states | Part-time 4-Wheel Drive | Semi-Automatic | 6 | Yes |
| Ford Motor Company | 1 - Ford Division | 326 - F350 2WD BED DELETE DIESEL | California + CAA Section 177 states | 2-Wheel Drive, Rear | Semi-Automatic | 6 | Yes |
| Ford Motor Company | 1 - Ford Division | 324 - F250 2WD BED DELETE DIESEL | California + CAA Section 177 states | 2-Wheel Drive, Rear | Semi-Automatic | 6 | Yes |
| Ford Motor Company | 1 - Ford Division | 326 - F350 2WD BED DELETE DIESEL | Federal | 2-Wheel Drive, Rear | Semi-Automatic | 6 | Yes |
| Ford Motor Company | 1 - Ford Division | 330 - F250 PICKUP 4WD DIESEL | Federal | Part-time 4-Wheel Drive | Semi-Automatic | 6 | Yes |
| Ford Motor Company | 1 - Ford Division | 390 - F350 2WD DIESEL | Federal | 2-Wheel Drive, Rear | Semi-Automatic | 6 | Yes |
| Ford Motor Company | 1 - Ford Division | 327 - F350 4WD BED DELETE DIESEL | Federal | Part-time 4-Wheel Drive | Semi-Automatic | 6 | Yes |
| Ford Motor Company | 1 - Ford Division | 315 - F250 PICKUP 2WD Diesel | California + CAA Section 177 states | 2-Wheel Drive, Rear | Semi-Automatic | 6 | Yes |
| Ford Motor Company | 1 - Ford Division | 315 - F250 PICKUP 2WD Diesel | Federal | 2-Wheel Drive, Rear | Semi-Automatic | 6 | Yes |

## Engine Description

| | | | |
|---|---|---|---|
| Hybrid Type | -- | Hybrid Description | -- |
| Engine Type | 4-Stroke Compression Ignition | Mfr Engine Description | 4-Stroke Compression Ignition |
| Engine Block Arrangement | V-shaped engine | Mfr Engine Block Arrangement Description | -- |
| Camless Valvetrain Indicator | No | Oil Viscosity/Classification | 10W-30/CJ-4 |
| Number of Cylinders/Rotors | 8 | | |

| Test Group | DFMXD06.761A | Evaporative/Refueling Family | N/A |
|---|---|---|---|

**After Treatment Device(s) (ATD)**

| ATD Number | ATD Type | ATD Precious Metal | Substrate Material | Substrate Construction |
|---|---|---|---|---|
| 1 | Diesel Particulate Filter | Platinum + Paladium | Ceramic | Monolith |
| 2 | Oxidation catalyst | Platinum + Paladium | Ceramic | Monolith |
| 3 | Selective Catalytic Reduction | SCR contains no precious metal. | Ceramic | Monolith |

| | | |
|---|---|---|
| Mfr After Treatment Device (ATD) Comments | DOC, SCR, DPF | |
| Direct Ozone Reduction (DOR) Device | Not Equipped | |
| Mfr Emission Control Device Comments | -- | |

**Engine Configuration Number 1**

| | | | |
|---|---|---|---|
| Engine Displacement (liters) | 6.7 | Engine Rated Horsepower | 400 |
| Number of Inlet Valves Per Cylinder | 2 | Number of Exhaust Valves Per Cylinder | 2 |
| Air Aspiration Method | Turbocharged | Number of Air Aspiration Devices | 1 |
| Air Aspiration Device Configuration | Single | Charge Air Cooler Type | Liquid |
| Cylinder Deactivation Description | N/A | | |
| Variable Valve Timing System Description | N/A | Variable Valve Lift System | N/A |
| Number of Knock Sensors | 0 | | |
| Air/Fuel Sensor # 1 Type | Nitrogen oxide | Air/Fuel Sensor # 1 Description | N/A |
| Air/Fuel Sensor # 2 Type | Nitrogen oxide | Air/Fuel Sensor # 2 Description | N/A |
| Mfr Air/Fuel Sensor Comments | -- | | |
| Exhaust Gas Recirculation | Yes | EGR Type | Electronic/Electric |
| Cooled Exhaust Gas Recirculation | Yes | | |
| Closed Loop Air Injection System | No | Air Injection Type | -- |
| Mfr Engine Configuration Comments | -- | | |

**Official Test Numbers**

| Test Group Fuel | FTP | US06 | SC03 | Cold CO | Highway | EPA City Litmus Value | EPA City Litmus Threshold | EPA Highway Litmus Value | EPA Highway Litmus Threshold | CREE Weighting Factor |
|---|---|---|---|---|---|---|---|---|---|---|
| Diesel | DFMX91001457 | -- | -- | -- | DFMX91001460 | N/A | 10.2 | N/A | 10.1 | N/A |

| Test Group | DFMXD06.761A | Evaporative/Refueling Family | N/A |
|---|---|---|---|

## Emission Data Vehicle Information

**Vehicle ID / Configuration**    DFA1-6.7-J-316 / 0

## Vehicle Model

| **Represented Test Vehicle Make** | Ford | **Represented Test Vehicle Model** | F350 4x4 |
|---|---|---|---|

## Drive Sources and Fuel System Details

| Drive Source and Fuel# | Drive Source | Fuel |
|---|---|---|
| 1 | Combustion Engine | Diesel |

| | | | |
|---|---|---|---|
| **Hybrid Indicator** | N | | |
| **Multiple Fuel Storage** | -- | **Multiple Fuel Combustion** | -- |
| **Fuel Cell Indicator** | -- | **Rechargeable Energy Storage System Indicator** | -- |
| **Rechargeable Energy Storage System** | -- | **Rechargeable Energy Storage System, if 'Other'** | -- |
| **Off-board charge Capable Indicator** | -- | | |
| **Transmission Type** | Automatic | **# of Transmission Gears** | 6 |
| **Engine Code** | DFA17A05 | **Axle Ratio** | 3.55 |
| **Displacement (liters)** | 6.7 | **Rated Horsepower** | 400 |
| **Equivalent Test Weight (pounds)** | 9500 | **Air Aspiration Method** | Turbocharged |
| **Drive Mode While Testing** | Part-time 4-Wheel Drive | **SIL Usage** | Not eqipped |
| **Aged Emission Components** | 4,000 (mi) | | |

## Dynamometer Coefficients:

| Coefficient Category | Target Coefficients | | | Set Coefficients | | | EPA Calculated Total Road Load Horse Power for City/Highway/Evap Coefficients |
|---|---|---|---|---|---|---|---|
| | **A (lbf)** | **B (lbf/mph)** | **C (lbf/mph**2)** | **A (lbf)** | **B (lbf/mph)** | **C (lbf/mph**2)** | |
| City/Highway/Evap | 63.09 | 1.7856 | 0.1073 | 33.981 | -0.00739 | 0.12115 | 56.1 |

**Manufacturer Test Vehicle Comments**    F350 4x4 Crew Cab Box Delete, GVWR=10000 lb., Curb Weight=9225 lb., Transmission: 6R140 Semi-Automatic

| Test Group | DFMXD06.761A | Evaporative/Refueling Family | N/A |
|---|---|---|---|
| Test # | **DFMX10021649** | **Test Procedure** | **2 - CVS 75 and later (w/o can. load)** |
| Exhaust Test # for this Evap Test | N/A | Test Fuel Type | 19 - Cert Diesel 7-15 ppm Sulfur |
| Test Date | 04/10/2012 | Fuel | Diesel |
| Vehicle Class | HDV1 (Federal HD chassis Class 2b GVW 8501-10000), MDV6 (Cal. LEV2 MDV GVW 8501-10000) | DF Type | Mfr. Determined |
| Verify Test Lab ID | APTL | | |

## Test Results

| Test Result Name | Unrounded Test Result | Verify Calculated FE MPG Equivalent Value |
|---|---|---|
| Bag 1 Carbon Dioxide | 888.41 | -- |
| Bag 1 Fuel Economy | 11.3833 | 11.3833 |
| Bag 2 Carbon Dioxide | 733.931 | -- |
| Bag 2 Fuel Economy | 13.863 | 13.863 |
| Bag 3 Carbon Dioxide | 760.672 | -- |
| Bag 3 Fuel Economy | 13.3759 | 13.3759 |
| CH4 - Methane | 0.0276132 | -- |
| Carbon Monoxide | 0.599203 | -- |
| Formaldehyde | 0.00736 | -- |
| Manufacturer Fuel Economy | 13.1402 | 13.1402 |
| Nitrogen Oxide | 0.121668 | -- |
| Nitrous Oxide | 0.01 | -- |
| Non-methane Hydrocarbon | 0.0599403 | -- |
| Non-methane organic gas (California) | 0.0623229 | -- |
| Particulate Matter | 0.0039827 | -- |
| Total Hydrocarbon | 0.0860562 | -- |

| Test Result Name | Unrounded Test Result | Verify Calculated CREE/OPT-CREE |
|---|---|---|
| Optional Carbon-Related Exhaust Emissions | 779 | 778 |

| Test Result Name | Unrounded Test Result | Verify Calculated CO2 |
|---|---|---|
| Carbon dioxide | 773.193 | 774 |

**Manufacturer Test Comments**    --

| Test Group | | DFMXD06.761A | | | | Evaporative/Refueling Family | | | N/A | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Certification Region | Useful Life | Standard Level | Emission Name | Rounded Result | RAF | NMOG/NM HC Ratio | Diesel Adjustment Factor | Add DF | Mult DF | Certification Level | Standard | Pass/Fail |
| Fed | 120,000 miles | HDV1 (Federal HD chassis Class 2b GVW 8501-10000) | CO | 0.60 | -- | -- | -0.010000 UP | 0.33 | -- | 0.9 | 7.3 | Pass |
| Fed | 120,000 miles | HDV1 (Federal HD chassis Class 2b GVW 8501-10000) | HC-NM | 0.0599 | -- | -- | -0.000500 UP | 0.0441 | -- | 0.104 | 0.195 | Pass |
| Fed | 120,000 miles | HDV1 (Federal HD chassis Class 2b GVW 8501-10000) | HCHO | 0.0074 | -- | -- | 0.000000 UP | 0.0000 | -- | 0.007 | 0.032 | Pass |
| Fed | 120,000 miles | HDV1 (Federal HD chassis Class 2b GVW 8501-10000) | NOX | 0.12 | -- | -- | 0.010000 UP | 0.05 | -- | 0.2 | 0.2 | Pass |
| Fed | 120,000 miles | HDV1 (Federal HD chassis Class 2b GVW 8501-10000) | OPT-CREE | 778 | -- | -- | 0.000000 UP | 0.0 | -- | 778 | -- | -- |
| Fed | 120,000 miles | HDV1 (Federal HD chassis Class 2b GVW 8501-10000) | PM | 0.004 | -- | -- | 0.000000 UP | 0.005 | -- | 0.01 | 0.02 | Pass |
| CA | 120,000 miles | California LEV-II ULEV | CO | 0.60 | -- | -- | -0.010000 UP | 0.33 | -- | 0.9 | 6.4 | Pass |
| CA | 120,000 miles | California LEV-II ULEV | HCHO | 0.0074 | -- | -- | 0.000000 UP | 0.0000 | -- | 0.007 | 0.016 | Pass |
| CA | 120,000 miles | California LEV-II ULEV | NMOG | 0.0623 | -- | 1.00 | -0.000500 UP | 0.0441 | -- | 0.106 | 0.143 | Pass |
| CA | 120,000 miles | California LEV-II ULEV | NOX | 0.12 | -- | -- | 0.010000 UP | 0.05 | -- | 0.2 | 0.2 | Pass |
| CA | 120,000 miles | California LEV-II ULEV | PM | 0.004 | -- | -- | 0.000000 UP | 0.005 | -- | 0.01 | 0.06 | Pass |

**NOTE: For Non-charge depleting tests, the Rounded Result for CREE/OPT-CREE Emission names are Verify-calculated values.**

| Test Group | DFMXD06.761A | Evaporative/Refueling Family | N/A |
|---|---|---|---|
| **Test #** | **DFMX91001457** | **Test Procedure** | **2 - CVS 75 and later (w/o can. load)** |
| **Exhaust Test # for this Evap Test** | N/A | **Test Fuel Type** | 19 - Cert Diesel 7-15 ppm Sulfur |
| **Test Date** | 08/01/2012 | **Fuel** | Diesel |
| **Vehicle Class** | HDV1 (Federal HD chassis Class 2b GVW 8501-10000), MDV6 (Cal. LEV2 MDV GVW 8501-10000) | **DF Type** | Mfr. Determined |
| **Verify Test Lab ID** | -- | | |

## Test Results

| Test Result Name | Unrounded Test Result | Verify Calculated FE MPG Equivalent Value |
|---|---|---|
| **Bag 1 Carbon Dioxide** | 891.1385227 | -- |
| **Bag 1 Fuel Economy** | 11.3557217 | -- |
| **Bag 2 Carbon Dioxide** | 743.5591365 | -- |
| **Bag 2 Fuel Economy** | 13.6832755 | -- |
| **Bag 3 Carbon Dioxide** | 772.0078838 | -- |
| **Bag 3 Fuel Economy** | 13.1795541 | -- |
| **CH4 - Methane** | 0.0242435 | -- |
| **Carbon Monoxide** | 0.52786 | -- |
| **Manufacturer Fuel Economy** | 12.9941374 | -- |
| **Nitrogen Oxide** | 0.1616085 | -- |
| **Nitrous Oxide** | 0.01 | -- |
| **Non-methane Hydrocarbon** | 0.0656103 | -- |
| **Non-methane organic gas (California)** | 0.0656103 | -- |
| **Particulate Matter** | 0.0007901 | -- |
| **Total Hydrocarbon** | 0.0883917 | -- |

| Test Result Name | Unrounded Test Result | Verify Calculated CREE/OPT-CREE |
|---|---|---|
| **Carbon-Related Exhaust Emissions** | 0 | 783 |
| **Optional Carbon-Related Exhaust Emissions** | 0 | 787 |

| Test Result Name | Unrounded Test Result | Verify Calculated CO2 |
|---|---|---|
| **Carbon dioxide** | 782.049342 | 783 |

**Manufacturer Test Comments**    TC This test has particulate results.TC    N2O , CREE, and OPT-CREE set to default valuesTC (NMOG=NMHC)

Certification Summary Information Report

| Test Group | | DFMXD06.761A | | | Evaporative/Refueling Family | | | | N/A | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Certification Region | Useful Life | Standard Level | Emission Name | Rounded Result | RAF | NMOG/NM HC Ratio | Diesel Adjustment Factor | Add DF | Mult DF | Certification Level | Standard | Pass/Fail |
| Fed | 120,000 miles | HDV1 (Federal HD chassis Class 2b GVW 8501-10000) | CO | 0.53 | -- | -- | -0.010000 UP | 0.33 | -- | 0.8 | 7.3 | Pass |
| Fed | 120,000 miles | HDV1 (Federal HD chassis Class 2b GVW 8501-10000) | CREE | 783 | -- | -- | 0.000000 UP | 0 | -- | 783 | -- | -- |
| Fed | 120,000 miles | HDV1 (Federal HD chassis Class 2b GVW 8501-10000) | HC-NM | 0.0656 | -- | -- | -0.000500 UP | 0.0441 | -- | 0.109 | 0.195 | Pass |
| Fed | 120,000 miles | HDV1 (Federal HD chassis Class 2b GVW 8501-10000) | NOX | 0.16 | -- | -- | 0.010000 UP | 0.05 | -- | 0.2 | 0.2 | Pass |
| Fed | 120,000 miles | HDV1 (Federal HD chassis Class 2b GVW 8501-10000) | OPT-CREE | 787 | -- | -- | 0.000000 UP | 0.0 | -- | 787 | -- | -- |
| Fed | 120,000 miles | HDV1 (Federal HD chassis Class 2b GVW 8501-10000) | PM | 0.001 | -- | -- | 0.000000 UP | 0.005 | -- | 0.01 | 0.02 | Pass |
| CA | 120,000 miles | California LEV-II ULEV | CO | 0.53 | -- | -- | -0.010000 UP | 0.33 | -- | 0.8 | 6.4 | Pass |
| CA | 120,000 miles | California LEV-II ULEV | NMOG | 0.0656 | -- | 1.00 | -0.000500 UP | 0.0441 | -- | 0.109 | 0.143 | Pass |
| CA | 120,000 miles | California LEV-II ULEV | NOX | 0.16 | -- | -- | 0.010000 UP | 0.05 | -- | 0.2 | 0.2 | Pass |
| CA | 120,000 miles | California LEV-II ULEV | PM | 0.001 | -- | -- | 0.000000 UP | 0.005 | -- | 0.01 | 0.06 | Pass |

**NOTE: For Non-charge depleting tests, the Rounded Result for CREE/OPT-CREE Emission names are Verify-calculated values.**

| Test Group | DFMXD06.761A | Evaporative/Refueling Family | N/A |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **Test #** | **DFMX10021650** | **Test Procedure** | **3 - HWFE** |
| **Exhaust Test # for this Evap Test** | N/A | **Test Fuel Type** | 19 - Cert Diesel 7-15 ppm Sulfur |
| **Test Date** | 04/10/2012 | **Fuel** | Diesel |
| **Vehicle Class** | MDV6 (Cal. LEV2 MDV GVW 8501-10000) | **DF Type** | Mfr. Determined |
| **Verify Test Lab ID** | APTL | | |

**Test Results**

| Test Result Name | Unrounded Test Result | Verify Calculated FE MPG Equivalent Value |
|---|---|---|
| **CH4 - Methane** | 0.0019576 | -- |
| **Carbon Monoxide** | 0.0121962 | -- |
| **Manufacturer Fuel Economy** | 14.8958 | 14.8958 |
| **Nitrogen Oxide** | 0.0831442 | -- |
| **Nitrous Oxide** | 0.01 | -- |
| **Non-methane Hydrocarbon** | 0 | -- |
| **Particulate Matter** | 0.0023392 | -- |
| **Total Hydrocarbon** | 0.0006569 | -- |

| Test Result Name | Unrounded Test Result | Verify Calculated CREE/OPT-CREE |
|---|---|---|
| **Optional Carbon-Related Exhaust Emissions** | 687 | 686 |

| Test Result Name | Unrounded Test Result | Verify Calculated CO2 |
|---|---|---|
| **Carbon dioxide** | 683.111 | 683 |

**Manufacturer Test Comments**   --

| Certification Region | Useful Life | Standard Level | Emission Name | Rounded Result | RAF | NMOG/NM HC Ratio | Diesel Adjustment Factor | Add DF | Mult DF | Certification Level | Standard | Pass/Fail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | 120,000 miles | California LEV-II ULEV | NOX | 0.08 | -- | -- | 0.010000 UP | 0.05 | -- | 0.1 | 0.4 | Pass |

| Test Group | DFMXD06.761A | Evaporative/Refueling Family | N/A |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **Test #** | **DFMX91001460** | **Test Procedure** | **3 - HWFE** |
| **Exhaust Test # for this Evap Test** | N/A | **Test Fuel Type** | 19 - Cert Diesel 7-15 ppm Sulfur |
| **Test Date** | 08/01/2012 | **Fuel** | Diesel |
| **Vehicle Class** | MDV6 (Cal. LEV2 MDV GVW 8501-10000) | **DF Type** | Mfr. Determined |
| **Verify Test Lab ID** | -- | | |

**Test Results**

| Test Result Name | Unrounded Test Result | Verify Calculated FE MPG Equivalent Value |
|---|---|---|
| **CH4 - Methane** | 0.0034003 | -- |
| **Carbon Monoxide** | 0.0124386 | -- |
| **Manufacturer Fuel Economy** | 14.5700864 | -- |
| **Nitrogen Oxide** | 0.0926148 | -- |
| **Nitrous Oxide** | 0.01 | -- |
| **Non-methane Hydrocarbon** | 0 | -- |
| **Non-methane organic gas (California)** | 0 | -- |
| **Particulate Matter** | 0.0004134 | -- |
| **Total Hydrocarbon** | 0.0030877 | -- |

| Test Result Name | Unrounded Test Result | Verify Calculated CREE/OPT-CREE |
|---|---|---|
| **Carbon-Related Exhaust Emissions** | 0 | 698 |
| **Optional Carbon-Related Exhaust Emissions** | 0 | 701 |

| Test Result Name | Unrounded Test Result | Verify Calculated CO2 |
|---|---|---|
| **Carbon dioxide** | 698.3758619 | 698 |

**Manufacturer Test Comments**    TC This test has particulate results.TC  N2O , CREE, and OPT-CREE set to default valuesTC (NMOG=NMHC)

| Certification Region | Useful Life | Standard Level | Emission Name | Rounded Result | RAF | NMOG/NM HC Ratio | Diesel Adjustment Factor | Add DF | Mult DF | Certification Level | Standard | Pass/Fail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | 120,000 miles | California LEV-II ULEV | NOX | 0.09 | -- | -- | 0.010000 UP | 0.05 | -- | 0.2 | 0.4 | Pass |

| Test Group | DFMXD06.761A | Evaporative/Refueling Family | N/A |
|---|---|---|---|

**Consolidated List of Standards**

**Exhaust Standards**

| Cert Region | California + CAA Section 177 states | Cert/In-Use Code | Cert |
|---|---|---|---|
| Vehicle Class | MDV6 (Cal. LEV2 MDV GVW 8501-10000) | Standard Level | California LEV-II ULEV |
| Fuel | Diesel | Test Procedure | CVS 75 and later (w/o can. load) |

| Useful Life | Emission Name | Rounded Result | RAF | NMOG / NMHC | Upward Diesel Adjustment Factor | Downward Diesel Adjustment Factor | Mult DF | Add DF | Std |
|---|---|---|---|---|---|---|---|---|---|
| 120,000 miles | CO | -- | -- | -- | -0.010000 | 0.120000 | -- | 0.33 | 6.4 |
| 120,000 miles | HCHO | -- | -- | -- | 0.000000 | 0.000800 | -- | 0.0000 | 0.016 |
| 120,000 miles | NMOG | -- | -- | 1.00 | -0.000500 | 0.013000 | -- | 0.0441 | 0.143 |
| 120,000 miles | NOX | -- | -- | -- | 0.010000 | -0.310000 | -- | 0.05 | 0.2 |
| 120,000 miles | PM | -- | -- | -- | 0.000000 | -0.005000 | -- | 0.005 | 0.06 |

| Cert Region | Federal | Cert/In-Use Code | Cert |
|---|---|---|---|
| Vehicle Class | HDV1 (Federal HD chassis Class 2b GVW 8501-10000) | Standard Level | HDV1 (Federal HD chassis Class 2b GVW 8501-10000) |
| Fuel | Diesel | Test Procedure | CVS 75 and later (w/o can. load) |

| Useful Life | Emission Name | Rounded Result | RAF | NMOG / NMHC | Upward Diesel Adjustment Factor | Downward Diesel Adjustment Factor | Mult DF | Add DF | Std |
|---|---|---|---|---|---|---|---|---|---|
| 120,000 miles | CO | -- | -- | -- | -0.010000 | 0.120000 | -- | 0.33 | 7.3 |
| 120,000 miles | CREE | -- | -- | -- | 0.000000 | 0.000000 | -- | 0 | 999.99 |
| 120,000 miles | HC-NM | -- | -- | -- | -0.000500 | 0.013000 | -- | 0.0441 | 0.195 |
| 120,000 miles | HCHO | -- | -- | -- | 0.000000 | 0.000800 | -- | 0.0000 | 0.032 |
| 120,000 miles | NOX | -- | -- | -- | 0.010000 | -0.310000 | -- | 0.05 | 0.2 |
| 120,000 miles | OPT-CREE | -- | -- | -- | 0.000000 | 0.000000 | -- | 0.0 | 999.99 |
| 120,000 miles | PM | -- | -- | -- | 0.000000 | -0.005000 | -- | 0.005 | 0.02 |

| Cert Region | California + CAA Section 177 states | Cert/In-Use Code | Cert |
|---|---|---|---|
| Vehicle Class | MDV6 (Cal. LEV2 MDV GVW 8501-10000) | Standard Level | California LEV-II ULEV |
| Fuel | Diesel | Test Procedure | HWFE |

| Useful Life | Emission Name | Rounded Result | RAF | NMOG / NMHC | Upward Diesel Adjustment Factor | Downward Diesel Adjustment Factor | Mult DF | Add DF | Std |
|---|---|---|---|---|---|---|---|---|---|
| 120,000 miles | NOX | -- | -- | -- | 0.010000 | -0.310000 | -- | 0.05 | 0.4 |

| Test Group | DFMXD06.761A | | Evaporative/Refueling Family | N/A |
|---|---|---|---|---|

## Glossary

**Useful Life**

| 4 | 4,000 miles | 120 | 120,000 miles |
|---|---|---|---|
| 50 | 50,000 miles | 150 | 150,000 miles |
| 100 | 100,000 miles | | |

**Emission Name**

| HC-TOTAL | Total Hydrocarbon | FE BAG 2 | Bag 2 Fuel Economy |
|---|---|---|---|
| CO | Carbon Monoxide | FE BAG 3 | Bag 3 Fuel Economy |
| CO2 | Carbon dioxide | FE BAG 4 | Bag 4 Fuel Economy |
| CREE | Carbon-Related Exhaust Emissions | MFR FE | Manufacturer Fuel Economy |
| OPT-CREE | Optional Carbon-Related Exhaust Emissions | HC | Hydrocarbon for Running Loss and ORVR |
| NOX | Nitrogen Oxide | METHANE | CH4 - Methane |
| PM | Particulate Matter | METHANOL | CH3OH - Methanol |
| PM-COMP | SFTP Composite Particulate Matter | N2O | Nitrous Oxide |
| HC-NM | Non-methane Hydrocarbon | SPITBACK | Spitback Hydrocarbon in grams |
| OMHCE | Organic material Hydrocarbon Equivalent | AMP-HRS | Integrated Amp-hours |
| OMNMHCE | Organic material non-methane HC equivalent | START-SOC | System Start State of Charge Watt-hours |
| NMOG | Non-methane organic gas (California) | END-SOC | System End State of Charge Watt-hours |
| HCHO | Formaldehyde | ACT-DISTANCE | Actual Distance Driven (miles) |
| H3C2HO | Acetaldehyde | AS-VOLT | Average System Voltage |
| HC-NM+NOX | SFTP Non-methane Hydrocarbon + Nitrogen Oxides for US06 or SC03 | CO2 BAG 1 | Bag 1 Carbon Dioxide |
| HC-NM+NOX-COMP | SFTP Composite Non-methane Hydrocarbon + Nitrogen Oxides | CO2 BAG 2 | Bag 2 Carbon Dioxide |
| CO-COMP | SFTP Composite Carbon Monoxide | CO2 BAG 3 | Bag 3 Carbon Dioxide |
| ETHANOL | C2H5OH - Ethanol | CO2 BAG 4 | Bag 4 Carbon Dioxide |
| FE BAG 1 | Bag 1 Fuel Economy | | |

**Certification Region**

| CA | California + CAA Section 177 states | FA | Federal |
|---|---|---|---|

**Exhaust Emission Standard Level**

| B1 | Federal Tier 2 Bin 1 | HDV1 | HDV1 (Federal HD chassis Class 2b GVW 8501-10000) |
|---|---|---|---|
| B2 | Federal Tier 2 Bin 2 | HDV2 | HDV2 (Federal HD chassis Class 3 GVW 10001-14000) |
| B3 | Federal Tier 2 Bin 3 | L2 | California LEV-II LEV |
| B4 | Federal Tier 2 Bin 4 | L2OP | California LEV-II LEV Optional |
| B5 | Federal Tier 2 Bin 5 | U2 | California LEV-II ULEV |
| B6 | Federal Tier 2 Bin 6 | S2 | California LEV-II SULEV |
| B7 | Federal Tier 2 Bin 7 | ZEV | California ZEV |
| B8 | Federal Tier 2 Bin 8 | OT | Other |
| B9 | Federal Tier 2 Bin 9 | T1 | Federal Tier 1 |
| B10 | Federal Tier 2 Bin 10 | PZEV | California PZEV |
| B11 | Federal Tier 2 Bin 11 | | |

| Test Group | DFMXD06.761A | **Evaporative/Refueling Family** | N/A |
|---|---|---|---|

**Transmission Type Code**

| | | | |
|---|---|---|---|
| AMS | Automated Manual- Selectable (e.g. Automated Manual with paddles) | M | Manual |
| A | Automatic | OT | Other |
| AM | Automated Manual | SA | Semi-Automatic |
| CVT | Continuously Variable | SCV | Selectable Continuously Variable (e.g. CVT with paddles) |

**Drive System Code**

| | | | |
|---|---|---|---|
| 4 | 4-Wheel Drive | P | Part-time 4-Wheel Drive |
| F | 2-Wheel Drive, Front | A | All Wheel Drive |
| R | 2-Wheel Drive, Rear | | |

**Additional Terms and Acronyms**

| | | | |
|---|---|---|---|
| AFC | Alternative Fuel Converter | ICI | Independent Commercial Importer |
| CSI | Certificate Summary Information | ORVR | Onboard Refueling Vapor Recovery |
| DF | Deterioration Factor | SIL | Shift Indicator Light |
| Evap | Evaporation, Evaporative | Trans | Transmission |

# ATTACHMENT 3

EPA Certificate of Conformity
2013 diesel Ford F250 truck
October 15, 2012,



**UNITED STATES ENVIRONMENTAL PROTECTION AGENCY**
**2013 MODEL YEAR**
**CERTIFICATE OF CONFORMITY**
**WITH THE CLEAN AIR ACT OF 1990**

OFFICE OF TRANSPORTATION
AND AIR QUALITY
ANN ARBOR, MICHIGAN 48105

---

Certificate Issued To:   **Ford Motor Company**
　　　　　　　　　　　(U.S. Manufacturer or Importer)

Certificate Number: **DFMXD06.761A-047**

**Effective Date:**
**10/15/2012**

**Expiration Date:**
**12/31/2013**

Byron J. Bunker, Acting Division Director
Compliance Division

**Issue Date:**
**10/15/2012**

**Revision Date:**
**N/A**

---

**Test Group Name:** DFMXD06.761A
**Evaporative/Refueling Family Name:**
**Applicable Exhaust Emission Standards:** HDV1 (Federal HD chassis Class 2b GVW 8501-10000)
**Applicable Evaporative/Refueling Standards:**

**Engine Displacement:** 6.7 Liters
**Exhaust Emission Test Fuel Type:** Cert Diesel 7-15 ppm Sulfur
**Full Useful Life Miles:  Exhaust Emissions:** 120,000 miles
**Full Useful Life Miles:  Evaporative/Refueling Emissions:** N/A

---

**Models Covered:** Ford: F250 2WD BED DELETE DIESEL, F250 4WD BED DELETE DIESEL, F250 PICKUP 2WD Diesel, F250 PICKUP 4WD DIESEL, F350 2WD BED DELETE DIESEL, F350 2WD DIESEL, F350 4WD BED DELETE DIESEL, F350 4WD DIESEL

---

Pursuant to section 206 of the Clean Air Act (42 U.S.C.7525) and 40 CFR Parts 85, 86, 88, 1037, and 600 as applicable, this certificate of conformity is hereby issued with respect to test vehicles which have been found to conform to the requirements of the regulations on Control of Air Pollution from New Motor Vehicles and New Motor Vehicle Engines (40 CFR Parts 85, 86, 88, 1037, and 600 as applicable) and which represent the new motor vehicle models listed above by test group and evaporative/refueling emission family, more fully described in the application of the above named manufacturer.  Vehicles covered by this certificate have demonstrated compliance with the applicable emission standards as more fully described in the manufacturer's application. This certificate covers the above models, which are designed to meet the applicable emission standards specified in 40 CFR Parts 85, 86, 88, 1037, and 600 as applicable at both high and low altitude as applicable.

EPA is issuing this certificate subject to the conditions and provisions of 40 CFR 86.1848(c), and 40 CFR 1037 as applicable.

This certificate covers only those new motor vehicles or vehicle engines which conform, in all material respects, to the design specifications that apply to those vehicles or engines described in the documentation required by 40 CFR Parts 85, 86, 88, 1037, and 600 as applicable and which are produced during the 2013 model year production period stated on this certificate of the said manufacturer, as defined in 40 CFR Parts 85, 86, 88, 1037, and 600 as applicable. The manufacturer shall obtain the approval of the California Air Resources Board (in the form of an executive order issued by the California Air Resources Board) prior to introducing any vehicle covered by this certificate into commerce 1) in the State of California, or 2) in a State that, under the authority of Section 177 of the Clean Air Act, has adopted and placed into effect the California standards to which this test group has been certified.

Catalyst-equipped vehicles designed to be operated on gasoline or flexible fuel are equipped with an emission control device which the Administrator has determined will be significantly impaired by the use of leaded fuel.  This certificate is issued subject to the conditions specified in 40 CFR 80.24.  Catalyst-equipped vehicles designed to be operated on gasoline or flexible fuel, otherwise covered by this certificate, which are driven outside the United States, Canada, Mexico, Japan, Australia, Taiwan and the Bahama Islands will be presumed to have been operated on leaded fuel resulting in deactivation of the catalysts. If these vehicles are imported or offered for importation without retrofit of the catalyst, they will be considered not to be within the coverage of this certificate unless included in a catalyst control program operated by manufacturer or a United States Government Agency and approved by the Administrator.

In the case of completely assembled vehicles, this certificate of conformity covers only vehicles which are completely manufactured prior to January 1, 2014. Normally incompletely assembled vehicles (such as cab chassis) may be completed after this date, provided that the basic manufacturing (including installation of the emission control system) was completed prior to January 1, 2014. This certificate does not cover vehicles sold, offered for sale, or introduced, or delivered for introduction, into commerce in the U.S. prior to the effective date of the certificate.

# ATTACHMENT 4

SGS Pre-test Underbody Pictures
2013 Ford F250
May 2, 2016







# ATTACHMENT 5

SGS FTP NOx and PM Test Results
2013 Ford F250
May 2, 2016

Mon 5/02/2016 10:45:26

SGS Environmental Testing Center-Site3
ECCS (Version 9.711)
Diesel Bag Only

Case 2:17-cv-00032-RJS    Document 82-30    Filed 09/26/17    PageID.862    Page 38 of 52

Page 1

# REV - REV-61696

# VTR# 000935745

## Vehicle Info.

| | |
|---|---|
| Control Number | REV-61696 |
| Test Number | 03132492 |

**Vehicle**

| | |
|---|---|
| Vehicle Number | 1FT7W2BT2DEA61696 |
| Make | Ford |
| Model | F-250 |
| Year | 2013 |
| License | 5-19482 |
| State | WY |

**Engine**

| | |
|---|---|
| Displacement (l) | 6.70 |
| Cylinders | 8 |
| Valves | 0 |
| Bore | 0.00 |
| Stroke | 0.00 |
| Comp. Ratio | 0.00 |

**Tires**

| | |
|---|---|
| Tire Size | 245/75R17 |
| Tire Manufacturer | Grabber |
| Tire Type | General |
| Tire Pressure | 75.00 |

**Transmission**

| | |
|---|---|
| Transmission Type | Automatic |

**Evap Package**

| | |
|---|---|
| Evaporative System | |
| Canister Number | |
| Canister Volume | 0.00 |
| Canister Purge Rate | 0.00 |

**Engineer**

| | |
|---|---|
| Name | |
| Phone | |
| FAX | |

**Comment**
Original tires 37x13.5R22. Tested with SGS F-250 tires.

## Test Parameters

| | |
|---|---|
| Test Type | Diesel Bag Only |
| Inertia Weight | 9000.00 lbs. |
| Actual Power | 0.00 |
| Indicated Power | 1.00 |
| Fuel | CERT DIESEL 160224 |
| Stoich % CO2 | 13.5748 |
| Specific Gravity | 0.8452 |
| Fuel Density | 16.2703 |
| Lower Heat Value | 18440.0000 |
| Gms C/Gallon Fuel | 2775.4546 |
| Carbon Wt Fraction | 0.8690 |
| Hydrogen Wt Fraction | 0.1310 |
| Fuel Capacity | 26.0000 U.S. Gals. |
| 40% Fuel Capacity | 10.4000 U.S. Gals. |
| Driving Trace | 1975FTP.trc |
| Shift Schedule | AUTOFTP.shf |
| Event File: | |
| Rcv'd Odometer | 0.00 |
| Modal Data File | c:\modaldata\03132492.mdf |
| Air Conditioning | Yes |
| Side Fan (HWFET Only) | No |
| Side Fan All Tests | No |
| Start Odometer | 51149.00 |
| Temperature Setpoint | 74.0 (F°) |
| Post Test Coast Downs | No |
| Pause Test Between Trace Files | No |
| Use NMOG Cart | No |
| Use INNOVA Analyzer | No |
| TESTNET VA File: | |
| Certification Test: | No |
| Methane Correction Factor | 1.08 |

### Tunnel/Particulate Paramters

| | |
|---|---|
| Use Diesel Tunnel | Yes |
| Use Regular HC as Bag Analyzer | No |
| Particulate Analysis | Yes |
| Adjust Part Flow to CVS | Yes |
| Particulate Flow Setpt | 80.00 (scf/h) |
| Particulate Sample Type | Multiple Filters |
| Use Secondary Dilution | Yes |
| Dilution Flow Setpoint | 50.00 (scf/h) |

### Testing Personnel

| | |
|---|---|
| Driver | NFLEENOR |
| Technician | NFLEENOR |

## Pre-Test Conditions

| | | |
|---|---|---|
| Barometer | 630.81 | (mm.Hg) |
| T_Dry | 70.21 | (F°) |
| DT_Cell | 45.14 | (F°) |
| Abs_Hum_DAir | 53.55 | (gH2O/lb) |
| P_SimBaro | 629.68 | (mm.Hg) |

### Ambient Concentration

| | | |
|---|---|---|
| HC (ppm) | 3.1258 | |
| CO(l) (ppm) | 1.4107 | |
| NOx (ppm) | 0.0972 | |
| CO2 (%) | 0.0551 | |
| HHC (ppm) | 4.0568 | |

### HHC Pre Test Data

| | |
|---|---|
| Zero | -0.0640 |
| Zero Offset (pfs) | 0.0000 |
| Span | 270.1142 |
| Span Factor | 1.0000 |

### Roadload Coefficients

| | A | B | C |
|---|---|---|---|
| Target | 47.23000 | 1.74920 | 0.03329 |
| Dyno Set | 32.02160 | 0.42739 | 0.04292 |
| Vehicle Loss | 15.20840 | 1.32181 | -0.00963 |

### CFV Selections

| | |
|---|---|
| CVS Selection: | Gasoline |
| CFV #1 | 90 scfm |
| CFV #2 | 521 scfm |

Data herein contained in this document is confidential and proprietary, and is only for the intended recipients.  Unauthorized use is strictly prohibited. (Form #SLFM551801 Issued 11/12/01)

Case 2:17-cv-00032-RJS　Document 28-4　Filed 09/26/17　PageID.863　Page 39 of 52

Bag Analysis
Phase 1
Bag Pair #1

| | | HC - AMBIENT ONLY | CO(l) | NOx | CO2 | CH4 | HHC |
|---|---|---|---|---|---|---|---|
| Units | | (ppm) | (ppm) | (ppm) | (%) | (ppm) | (ppm) |
| Analyzer Range | | 2 | 2 | 2 | 1 | 1 | 1 |
| Analyzer Max Conc. | | 100.00 | 200.00 | 100.00 | 2.0000 | 30.00 | 300.00 |
| Span Gas | | 91.10 | 181.80 | 90.20 | 1.8200 | 27.20 | 268.60 |
| Calibration Date | | 04/05/2016 12:32:05 | 04/05/2016 08:47:21 | 04/05/2016 10:02:37 | 04/05/2016 07:53:33 | 04/05/2016 13:25:50 | 04/21/2016 12:44:11 |
| VZS Active | | Yes | Yes | Yes | Yes | Yes | Yes |
| | | | | | | | |
| Sniff Concentration | 10:21:26 | 27.15 | 138.99 | 47.63 | 1.0240 | 2.09 | ---- |
| Zero | 10:21:51 | -0.04 | 0.75 | 0.07 | 0.0012 | 0.10 | 7.79 |
| Zero Offset (pfs) | | 0.05 | -0.40 | -0.05 | -0.09 | -0.30 | 0.00 |
| Span | 10:22:36 | 92.44 | 179.00 | 92.06 | 1.8342 | 27.43 | 8.81 |
| Span Factor | | 0.99 | 1.02 | 0.98 | 1.00 | 1.00 | 1.00 |
| Zero | 10:23:48 | 0.01 | 0.01 | 0.09 | 0.0008 | 0.06 | 9.02 |
| | | | | | | | |
| Ambient Concentration | 10:24:40 | 3.06 | 3.92 | 0.22 | 0.0609 | 1.99 | 3.06 |
| Sample Concentration | 10:25:27 | 27.32 | 141.40 | 47.68 | 1.0247 | 3.64 | 69.90 |
| | | | | | | | |
| Concentration | | --- | 137.78 | 47.47 | 0.9685 | 1.81 | 67.07 |
| Bag Grams | | --- | 22.771 | 12.230 | 2515.220 | 0.171 | 5.490 |
| Bypass Mass | | --- | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Gms/Mile | | --- | 6.3358 | 3.4028 | 699.8401 | 0.0476 | 1.5276 |

| | | Test Conditions | | | |
|---|---|---|---|---|---|
| CVS Volume (scf) | 5012.69 | | | | |
| Bypass Volume ( scf) | 0.00 | | Minimum | Maximum | Average |
| Dilution Factor | 13.03 | T_Dry (F°) | 70.37 | 72.83 | 71.37 |
| Mass Correction | 1.0000 | P_CellBaro (mm.Hg) | 630.56 | 630.56 | 630.59 |
| NOx_Corr | 0.9490 | T_Tunn_1 (C°) | 23.90 | 41.30 | 33.18 |
| Distance | 3.59 | T_HHC_Probe (C°) | 190.73 | 191.11 | 190.91 |
| Fuel Economy (mpg) | 14.23 | | | | |
| Fuel Consumed (g) | 806.91 | Q_Part (scf/h) | 76.93 | 80.80 | 78.30 |
| Particulate Vol (scf) | 11.01 | | | | |
| | | T_PM_Tree (C°) | 39.38 | 41.47 | 40.12 |
| | | Q_2Dil (scf/h) | 48.43 | 50.36 | 49.31 |

SGS Environmental Testing Center.  2022 Helena St.  Aurora, CO 80011
Data herein contained in this document is confidential and proprietary, and is only for the intended recipients.  Unauthorized use is strictly prohibited. (Form #SLFM551801 Issued 11/12/01)

Bag Analysis
Phase 2
Bag Pair #2

| | | HC - AMBIENT ONLY | CO(l) | NOx | CO2 | CH4 | HHC |
|---|---|---|---|---|---|---|---|
| | | (ppm) | (ppm) | (ppm) | (%) | (ppm) | (ppm) |
| Units | | 1 | 2 | 2 | 1 | 1 | 1 |
| Analyzer Range | | | | | | | |
| Analyzer Max Conc. | | 30.00 | 200.00 | 100.00 | 2.0000 | 30.00 | 300.00 |
| Span Gas | | 27.70 | 181.80 | 90.20 | 1.8200 | 27.20 | 268.60 |
| Calibration Date | | 04/05/2016 12:17:43 | 04/05/2016 08:47:21 | 04/05/2016 10:02:37 | 04/05/2016 07:53:33 | 04/05/2016 13:25:50 | 04/21/2016 12:44:11 |
| VZS Active | | Yes | Yes | Yes | Yes | Yes | Yes |
| Sniff Concentration | 10:26:14 | 14.30 | 71.55 | 41.71 | 0.6401 | 3.76 | ---- |
| Zero | 10:26:39 | 0.12 | 0.75 | 0.09 | 0.0011 | 0.13 | 7.07 |
| Zero Offset (pfs) | | -0.39 | -0.38 | -0.08 | -0.09 | -0.37 | 0.00 |
| Span | 10:27:31 | 27.18 | 180.08 | 92.01 | 1.8324 | 27.27 | 6.47 |
| Span Factor | | 1.02 | 1.01 | 0.98 | 1.00 | 1.00 | 1.00 |
| Zero | 10:28:17 | -0.04 | 0.01 | 0.06 | 0.0009 | 0.07 | 6.02 |
| Ambient Concentration | 10:29:04 | 3.17 | 1.61 | 0.14 | 0.0549 | 1.98 | 3.17 |
| Sample Concentration | 10:29:50 | 14.73 | 71.99 | 40.94 | 0.6354 | 2.16 | 44.05 |
| Concentration | | --- | 70.46 | 40.80 | 0.5832 | 0.27 | 41.03 |
| Bag Grams | | --- | 19.672 | 17.711 | 2558.532 | 0.044 | 5.674 |
| Bypass Mass | | --- | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Gms/Mile | | --- | 5.0981 | 4.5901 | 663.0775 | 0.0113 | 1.4704 |

| | | | Test Conditions | | | |
|---|---|---|---|---|---|---|
| CVS Volume (scf) | 8468.09 | | | Minimum | Maximum | Average |
| Bypass Volume ( scf) | 0.00 | | | | | |
| Dilution Factor | 21.08 | T_Dry | (F°) | 71.83 | 73.40 | 72.63 |
| Mass Correction | 1.0000 | P_CellBaro | (mm.Hg) | 630.32 | 630.56 | 630.32 |
| NOx_Corr | 0.9464 | T_Tunn_1 | (C°) | 40.60 | 44.60 | 42.57 |
| Distance | 3.86 | T_HHC_Probe | (C°) | 190.77 | 191.17 | 190.96 |
| Fuel Economy (mpg) | 15.04 | | | | | |
| Fuel Consumed (g) | 819.17 | Q_Part | (scf/h) | 76.49 | 80.23 | 77.52 |
| Particulate Vol (scf) | 18.67 | | | | | |
| | | T_PM_Tree | (C°) | 39.97 | 48.02 | 45.41 |
| | | Q_2Dil | (scf/h) | 48.18 | 49.00 | 48.58 |

Case 2:17-cv-00032-RJS   Document 48-1   Filed 09/26/17   PageID.865   Page 41 of 52

Bag Analysis
Phase 3
Bag Pair #3

| | | HC - AMBIENT ONLY | CO(l) | NOx | CO2 | CH4 | HHC |
|---|---|---|---|---|---|---|---|
| Units | | (ppm) | (ppm) | (ppm) | (%) | (ppm) | (ppm) |
| Analyzer Range | | 1 | 2 | 2 | 1 | 1 | 1 |
| Analyzer Max Conc. | | 30.00 | 200.00 | 100.00 | 2.0000 | 30.00 | 300.00 |
| Span Gas | | 27.70 | 181.80 | 90.20 | 1.8200 | 27.20 | 268.60 |
| Calibration Date | | 04/05/2016 12:17:43 | 04/05/2016 08:47:21 | 04/05/2016 10:02:37 | 04/05/2016 07:53:33 | 04/05/2016 13:25:50 | 04/21/2016 12:44:11 |
| VZS Active | | Yes | Yes | Yes | Yes | Yes | Yes |
| Sniff Concentration | 10:39:57 | 10.52 | 56.01 | 65.44 | 0.8441 | 2.30 | ---- |
| Zero | 10:40:22 | 0.04 | 0.74 | 0.09 | 0.0015 | 0.11 | 3.93 |
| Zero Offset (pfs) | | -0.12 | -0.39 | -0.08 | -0.12 | -0.30 | 0.00 |
| Span | 10:41:07 | 27.30 | 180.10 | 92.01 | 1.8208 | 27.43 | 273.70 |
| Span Factor | | 1.02 | 1.01 | 0.98 | 1.00 | 1.00 | 1.00 |
| Zero | 10:42:00 | -0.03 | -0.02 | 0.04 | 0.0005 | 0.05 | -2.25 |
| Ambient Concentration | 10:42:56 | 3.15 | 1.20 | 0.15 | 0.0530 | 2.01 | 3.15 |
| Sample Concentration | 10:43:42 | 10.84 | 55.83 | 64.07 | 0.8393 | 2.07 | 30.25 |
| Concentration | | --- | 54.71 | 63.93 | 0.7896 | 0.19 | 27.30 |
| Bag Grams | | --- | 8.944 | 16.252 | 2028.667 | 0.018 | 2.211 |
| Bypass Mass | | --- | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Gms/Mile | | --- | 2.4806 | 4.5074 | 562.6214 | 0.0050 | 0.6131 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CVS Volume (scf) | 4958.85 | | | Test Conditions | | |
| Bypass Volume ( scf) | 0.00 | | Minimum | Maximum | Average | |
| Dilution Factor | 16.05 | T_Dry | (F°) | 70.75 | 73.99 | 72.54 |
| Mass Correction | 1.0000 | P_CellBaro | (mm.Hg) | 630.08 | 630.32 | 630.29 |
| NOx_Corr | 0.9466 | T_Tunn_1 | (C°) | 36.80 | 45.10 | 40.80 |
| Distance | 3.61 | T_HHC_Probe | (C°) | 190.84 | 191.15 | 190.97 |
| Fuel Economy (mpg) | 17.88 | | | | | |
| Fuel Consumed (g) | 643.95 | Q_Part | (scf/h) | 76.75 | 80.53 | 78.74 |
| Particulate Vol (scf) | 11.07 | | | | | |
| | | T_PM_Tree | (C°) | 39.36 | 41.00 | 39.95 |
| | | Q_2Dil | (scf/h) | 49.25 | 50.41 | 49.83 |

Bag Analysis

**Phase 1**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS Volume (scf) | 5012.69 | Analyzer | HC - AMB. ONLY | CO(l) | NOx | CO2 | CH4 | HHC | NMHC | | Start Time | 09:58:07 |
| Bypass Volume ( scf) | 0.00 | Max Conc. | 100.00 (ppm) | 200.00 (ppm) | 100.00 (ppm) | 2.0000 (%) | 30.00 (ppm) | 300.00 (ppm) | | | End Time | 10:06:33 |
| Dilution Factor | 13.03 | Sample | 27.32 | 141.40 | 47.68 | 1.0247 | 3.64 | 69.90 | | | Read Time | 10:25:27 |
| Mass Correction | 1.0000 | Ambient | 3.06 | 3.92 | 0.22 | 0.0609 | 1.99 | 3.06 | | | | |
| NOx_Corr | 0.9490 | Net Conc. | --- | 137.78 | 47.47 | 0.9685 | 1.81 | 67.07 | 65.12 | | Test Conditions | |
| Distance | 3.59 | | | | | | | | | | | Min | Max | Avg |
| Fuel Economy (mpg) | 14.23 | Grams | --- | 22.7709 | 12.2297 | 2515.2205 | 0.1710 | 5.4902 | 5.3309 | | T_Dry (F°) | 70.37 | 72.83 | 71.37 |
| Fuel Consumed (g) | 806.91 | Grams/mi | --- | 6.3358 | 3.4028 | 699.8401 | 0.0476 | 1.5276 | 1.4833 | | P_CellBaro ( | 630.56 | 630.56 | 630.59 |
| Particulate Vol (scf) | 11.01 | | | | | | | | | | | | |

**Phase 2**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS Volume (scf) | 8468.09 | Analyzer | HC - AMB. ONLY | CO(l) | NOx | CO2 | CH4 | HHC | NMHC | | Start Time | 10:06:33 |
| Bypass Volume ( scf) | 0.00 | Max Conc. | 30.00 (ppm) | 200.00 (ppm) | 100.00 (ppm) | 2.0000 (%) | 30.00 (ppm) | 300.00 (ppm) | | | End Time | 10:21:00 |
| Dilution Factor | 21.08 | Sample | 14.73 | 71.99 | 40.94 | 0.6354 | 2.16 | 44.05 | | | Read Time | 10:29:50 |
| Mass Correction | 1.0000 | Ambient | 3.17 | 1.61 | 0.14 | 0.0549 | 1.98 | 3.17 | | | | |
| NOx_Corr | 0.9464 | Net Conc. | --- | 70.46 | 40.80 | 0.5832 | 0.27 | 41.03 | 40.73 | | Test Conditions | |
| Distance | 3.86 | | | | | | | | | | | Min | Max | Avg |
| Fuel Economy (mpg) | 15.04 | Grams | --- | 19.6715 | 17.7112 | 2558.5317 | 0.0438 | 5.6737 | 5.6329 | | T_Dry (F°) | 71.83 | 73.40 | 72.63 |
| Fuel Consumed (g) | 819.17 | Grams/mi | --- | 5.0981 | 4.5901 | 663.0775 | 0.0113 | 1.4704 | 1.4598 | | P_CellBaro ( | 630.32 | 630.56 | 630.32 |
| Particulate Vol (scf) | 18.67 | | | | | | | | | | | | |

**Phase 3**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS Volume (scf) | 4958.85 | Analyzer | HC - AMB. ONLY | CO(l) | NOx | CO2 | CH4 | HHC | NMHC | | Start Time | 10:31:06 |
| Bypass Volume ( scf) | 0.00 | Max Conc. | 30.00 (ppm) | 200.00 (ppm) | 100.00 (ppm) | 2.0000 (%) | 30.00 (ppm) | 300.00 (ppm) | | | End Time | 10:39:32 |
| Dilution Factor | 16.05 | Sample | 10.84 | 55.83 | 64.07 | 0.8393 | 2.07 | 30.25 | | | Read Time | 10:43:42 |
| Mass Correction | 1.0000 | Ambient | 3.15 | 1.20 | 0.15 | 0.0530 | 2.01 | 3.15 | | | | |
| NOx_Corr | 0.9466 | Net Conc. | --- | 54.71 | 63.93 | 0.7896 | 0.19 | 27.30 | 27.09 | | Test Conditions | |
| Distance | 3.61 | | | | | | | | | | | Min | Max | Avg |
| Fuel Economy (mpg) | 17.88 | Grams | --- | 8.9444 | 16.2524 | 2028.6672 | 0.0179 | 2.2106 | 2.1939 | | T_Dry (F°) | 70.75 | 73.99 | 72.54 |
| Fuel Consumed (g) | 643.95 | Grams/mi | --- | 2.4806 | 4.5074 | 562.6214 | 0.0050 | 0.6131 | 0.6084 | | P_CellBaro ( | 630.08 | 630.32 | 630.29 |
| Particulate Vol (scf) | 11.07 | | | | | | | | | | | | |

Weighted Results

| | Analyzer | HC | CO(l) | NOx | CO2 | CH4 | HHC | NMHC |
|---|---|---|---|---|---|---|---|---|
| | Total grams | 4.2630 | 51.3868 | 46.1933 | 7102.4194 | 0.2327 | 13.3745 | 13.1577 |
| | Total g/mi | 0.3855 | 4.6469 | 4.1772 | 642.2701 | 0.0210 | 1.2094 | 1.1898 |
| | Phase 1 wtd g/mi | 0.1157 | 1.3138 | 0.7056 | 145.1238 | 0.0099 | 0.3168 | 0.3076 |
| | Phase 2 wtd g/mi | 0.2170 | 2.6372 | 2.3744 | 343.0009 | 0.0059 | 0.7606 | 0.7552 |
| | Phase 3 wtd g/mi | 0.0488 | 0.6830 | 1.2411 | 154.9158 | 0.0014 | 0.1688 | 0.1675 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fuel Econ (mpg) | 15.54 | FTP Weighted | 0.3815 | 4.6341 | 4.3211 | 643.0406 | 0.0171 | 1.2462 | 1.2303 |

ECCS (Version 9.711)
Diesel Bag Only

# REV - REV-61696

# VTR# 000935745

| Vehicle Info. | | Test Parameters | | Pre-Test Conditions | | | Quality Control | |
|---|---|---|---|---|---|---|---|---|
| Control Number | REV-61696 | Test Type | Diesel Bag Only | Barometer | 630.81 | (mm.Hg) | Test: [ ] Valid   [ ] Invalid | |
| Test Number | 03132492 | Inertia Weight | 9000.00 lbs. | T_Dry | 70.21 | (F°) | | |
| Modal Data File | c:\modaldata\03132492.mdf | Actual Power | 0.00 | DT_Cell | 45.14 | (F°) | Tech: _____ | |
| Vehicle | | Indicated Power | 1.00 | Abs_Hum_DAir | 53.55 | (gH2O/lb) | | |
| Vehicle Number | 1FT7W2BT2DEA61696 | Fuel | CERT DIESEL 160224 | NOx_Corr | 0.9472 | | Date: _____/_____/_____ | |
| Make | Ford | Fuel Capacity | 26.00 | P_SimBaro | 629.68 | (mm.Hg) | | |
| Model | F-250 | 40% Fuel Capacity | 10.40 | | | | Reason for invalid test: | |
| Year | 2013 | Driving Trace | 1975FTP.trc, | Crank/Soak | | | | |
| License | 5-19482 | Shift Schedule | AUTOFTP.shf, | Phase 1 Crank (sec) | 1.1 | | | |
| State | WY | Event File: | | Phase 3 Crank (sec) | 1.2 | | | |
| Engine | | Side Fan (HWFET Only) | No | Phase 2 Soak (sec) | 602.4 | | | |
| Family | DFMXD06.761A | Side Fan All Tests | No | | | | | |
| Displacement (l) | 6.70 | Start Odometer | 51149.00 | Roadload Coefficients | | | | |
| Cylinders | 8 | Methane Correction Factor | 1.08 | | A | B | C | |
| Valves | 0 | Bag Evac Confirmed | NFLEENOR | Target | 47.23000 | 1.74920 | 0.03329 | |
| Comment | | Testing Personnel | | Dyno Set | 32.02160 | 0.42739 | 0.04292 | |
| | | Driver | NFLEENOR | Vehicle Loss | 15.20840 | 1.32181 | -0.00963 | |
| | | Technician | NFLEENOR | Test Times | | | | |
| | | | | Start Time | Mon 5/02/2016 09:58:07 | | | |
| | | | | End Time | Mon 5/02/2016 10:39:32 | | | |

| Phase 001 | | | CO | CO2 | GRAMS NOx | HHC | CH4 | N-CH4 | | CO | CO2 | GRAMS/MILE NOx | HHC | CH4 | N-CH4 | | FUEL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time (sec) | 506.1 | | | | | | | | | | | | | | | | (mpg) | Grams |
| Driver Viol. | 0.00 | | | | | | | | | | | | | | | | | |
| Dist. (mi) | 3.59 | BAG | 22.7709 | 2515.22 | 12.2297 | 5.4902 | 0.1710 | 5.3309 | | 6.3358 | 699.84 | 3.4028 | 1.5276 | 0.0476 | 1.4833 | | 14.23 | 806.91 |
| Eng.Vol. (scf) | | | | T_Tunn_1(C°) | | Q_Part(scf/h) | | | | Q_2Dil(scf/h) | | | | | | | | |
| CVS Vol. (scf) | 5012.69 | | Minimum | 23.90 | | 76.93 | | | | 48.43 | | | | | | | | |
| Calc Air/Fuel | ----- | | Maximum | 41.30 | | 80.80 | | | | 50.36 | | | | | | | | |
| | | | Average | 33.18 | | 78.30 | | Part Vol (scf) | 11.01 | 49.31 | | Aux Dil Vol (scf) | 6.93 | | | | | |

| Phase 002 | | | CO | CO2 | GRAMS NOx | HHC | CH4 | N-CH4 | | CO | CO2 | GRAMS/MILE NOx | HHC | CH4 | N-CH4 | | FUEL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time (sec) | 867.0 | | | | | | | | | | | | | | | | (mpg) | Grams |
| Driver Viol. | 0.00 | | | | | | | | | | | | | | | | | |
| Dist. (mi) | 3.86 | BAG | 19.6715 | 2558.53 | 17.7112 | 5.6737 | 0.0438 | 5.6329 | | 5.0981 | 663.08 | 4.5901 | 1.4704 | 0.0113 | 1.4598 | | 15.04 | 819.17 |
| Eng.Vol. (scf) | | | | T_Tunn_1(C°) | | Q_Part(scf/h) | | | | Q_2Dil(scf/h) | | | | | | | | |
| CVS Vol. (scf) | 8468.09 | | Minimum | 40.60 | | 76.49 | | | | 48.18 | | | | | | | | |
| Calc Air/Fuel | ----- | | Maximum | 44.60 | | 80.23 | | | | 49.00 | | | | | | | | |
| | | | Average | 42.57 | | 77.52 | | Part Vol (scf) | 18.67 | 48.58 | | Aux Dil Vol (scf) | 11.70 | | | | | |

| Phase 003 | | | CO | CO2 | GRAMS NOx | HHC | CH4 | N-CH4 | | CO | CO2 | GRAMS/MILE NOx | HHC | CH4 | N-CH4 | | FUEL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time (sec) | 506.2 | | | | | | | | | | | | | | | | (mpg) | Grams |
| Driver Viol. | 0.00 | | | | | | | | | | | | | | | | | |
| Dist. (mi) | 3.61 | BAG | 8.9444 | 2028.67 | 16.2524 | 2.2106 | 0.0179 | 2.1939 | | 2.4806 | 562.62 | 4.5074 | 0.6131 | 0.0050 | 0.6084 | | 17.88 | 643.95 |
| Eng.Vol. (scf) | | | | T_Tunn_1(C°) | | Q_Part(scf/h) | | | | Q_2Dil(scf/h) | | | | | | | | |
| CVS Vol. (scf) | 4958.85 | | Minimum | 36.80 | | 76.75 | | | | 49.25 | | | | | | | | |
| Calc Air/Fuel | ----- | | Maximum | 45.10 | | 80.53 | | | | 50.41 | | | | | | | | |
| | | | Average | 40.80 | | 78.74 | | Part Vol (scf) | 11.07 | 49.83 | | Aux Dil Vol (scf) | 7.01 | | | | | |

Weighted Summary (grams/mi.)

| | | CO | CO2 | NOx | HHC | CH4 | N-CH4 | FUEL (mpg) |
|---|---|---|---|---|---|---|---|---|
| | BAG | 4.6341 | 643.04 | 4.3211 | 1.2462 | 0.0171 | 1.2303 | 15.54 |

REV - REV-61696                                                                                                                    VTR# 000935745

CFR Part 1066 Driver Statistics

| | | | | | | |
|---|---|---|---|---|---|---|
| | Vehicle Info. | | | Test Type | Diesel Bag Only | |
| Control Number | | REV-61696 | | Inertia Weight | 9000.00  lbs. | |
| Test Number | | 03132492 | | Actual Power | 0.00 | |
| Modal Data File | | c:\modaldata\03132492.mdf | | Indicated Power | 1.00 | |
| Vehicle | | | | Fuel | CERT DIESEL 160224 | |
| | Vehicle Number | 1FT7W2BT2DEA61696 | | Fuel Capacity | 26.00 | |
| | Make | Ford | | 40% Fuel Capacity | 10.40 | |
| | Model | F-250 | | Driving Trace | 1975FTP.trc, | |
| | Year | 2013 | | Shift Schedule | AUTOFTP.shf, | |
| | License | 5-19482 | | | | |
| | State | WY | | | | |

| Cycle ID | Cycle | RLHP 50 mph | Max Abs Spd Delta | RMS Spd Err | Distance(m) Target | Driven | Cycle Energy(MJ) Target | Driven | D/CE(m/ MJ) Target | Driven | ASC(m/s) Target | Driven | Pos In Work(MJ) Target | Driven | DR % | ER % | EER % | ASCR % | IWR % | IWF Target | Driven | RLWF Target | Driven |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FTP P1 | 0 | 1.89 | 0.464 | 5779.11 | 5782.70 | 7.13 | 7.07 | 0.0 | 0.0 | 205.2 | 203.6 | 4.085 | 4.013 | 0.062 | -0.822 | -0.892 | -0.804 | -1.745 | 0.573 | 0.568 | 0.427 | 0.427 |
| 2 | FTP P2 | 0 | 2.72 | 0.517 | 6211.24 | 6208.64 | 6.45 | 6.41 | 0.0 | 0.0 | 341.2 | 338.6 | 4.556 | 4.482 | -0.042 | -0.684 | -0.647 | -0.766 | -1.620 | 0.706 | 0.699 | 0.294 | 0.294 |
| 3 | FTP P3 | 0 | 2.47 | 0.525 | 5779.18 | 5803.01 | 7.13 | 7.11 | 0.0 | 0.0 | 205.2 | 206.1 | 4.085 | 4.078 | 0.412 | -0.252 | -0.666 | 0.410 | -0.153 | 0.573 | 0.574 | 0.427 | 0.427 |
| Weighted | | | | 0.502 | | | | | | | | | | | | | -0.695 | -0.521 | -1.250 | | | | |

Data herein contained in this document is confidential and proprietary, and is only for the intended recipients.  Unauthorized use is strictly prohibited. (Form #SLFM551801 Issued 11/12/01)

REV - REV-61696                                                  VTR# 000935745

### All Tests

| | Low | High | Ph 1 | Ph 2 | Ph 3 |
|---|---|---|---|---|---|
| Barometer (in Hg) | 23.00 | 25.00 | 24.83 | 24.83 | 24.82 |
| Driver Violations (secs) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Coast Down | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Req. CVS cu ft vs. Actual (%) | -5.00 | 5.00 | 1.29 | 2.76 | 2.35 |
| Hold Time (secs) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Crank Time (secs) | 0.00 | 5.00 | 1.10 | 0.00 | 1.20 |
| Hot Soak Time (secs) | 0.00 | 660.00 | 0.00 | 602.40 | 0.00 |
| Phase Length (secs) | -2.00 | 2.00 | 0.00 | -1.00 | 0.00 |
| Phase Distance (mi) | -0.10 | 0.10 | -0.00 | 0.00 | -0.01 |
| CFV P (mm hg) | 560.00 | 760.00 | 602.96 | 602.72 | 602.80 |

### Amb/Cold/Run Loss Conditions

| | Low | High | Ph 1 | Ph 2 | Ph 3 |
|---|---|---|---|---|---|
| Dry Temperature (F) - Ambient Tests. | 68.00 | 86.00 | 70.37 | 71.83 | 70.75 |
| Abs Humidity (grns/lb air)- Amb Tests | 40.00 | 75.00 | 54.32 | 53.22 | 53.30 |
| Amb. Nox Corr Factor | 0.86 | 1.00 | 0.95 | 0.95 | 0.95 |
| Amb. CVS Temperature (F) | 68.00 | 140.00 | 75.08 | 105.17 | 96.21 |

### Bag Tests

| | Low | High | Ph 1 | Ph 2 | Ph 3 |
|---|---|---|---|---|---|
| HC Ambient Read | 0.00 | 5.00 | 3.06 | 3.17 | 3.15 |
| CO Ambient Read | 0.00 | 15.00 | 3.92 | 1.61 | 1.20 |
| CO2 Ambient Read | 0.04 | 0.09 | 0.06 | 0.05 | 0.05 |
| NOx Ambient Read | 0.00 | 2.00 | 0.22 | 0.14 | 0.15 |
| CH4 Ambient Read | 0.00 | 10.00 | 1.99 | 1.98 | 2.01 |
| HC Bag Conc | 0.00 | 3000.00 | 27.32 | 14.73 | 10.84 |
| CO Bag Conc | 0.00 | 1000.00 | 141.40 | 71.99 | 55.83 |
| CO2 Bag Conc | 0.00 | 20.00 | 1.02 | 0.64 | 0.84 |
| NOx Bag Conc | 0.00 | 1000.00 | 47.68 | 40.94 | 64.07 |
| CH4 Bag Conc | 0.00 | 1000.00 | 3.64 | 2.16 | 2.07 |
| Bag Fuel Econ. | 0.00 | 50.00 | 14.23 | 15.04 | 17.88 |
| Bag Read Time | 0.00 | 1200.00 | 1134.00 | 530.00 | 250.00 |
| Length of Read Process | 120.00 | 500.00 | 241.00 | 216.00 | 225.00 |

### Diesel Tests

| | Low | High | Ph 1 | Ph 2 | Ph 3 |
|---|---|---|---|---|---|
| Diesel Tunn Temp (F) | 68.00 | 200.00 | 75.02 | 105.08 | 98.24 |
| HHC Line Temp (F) | 365.00 | 380.00 | 374.71 | 374.87 | 374.93 |
| HHC Probe Temp (F) | 365.00 | 380.00 | 375.32 | 375.39 | 375.52 |

### Particulate Testing

| | Low | High | Ph 1 | Ph 2 | Ph 3 |
|---|---|---|---|---|---|
| PM Probe Flow diff (%) | -2.00 | 2.00 | -3.82 *L* | 3.21 *H* | -4.69 *L* |
| PM Dil Probe Flow diff (%) | -2.00 | 2.00 | -1.24 | -0.67 | 0.00 |
| PM Probe Temp (F) | 365.00 | 385.00 | 106.64 *L* | 118.44 *L* | 105.80 *L* |

### HHC Analyzer

| | |
|---|---|
| Pre Test Zero | -0.06 |
| Pre Test Span | 270.11 |
| Pre Test Zero Check | 0.23 |
| Pre Test Ambient | 3.13 |
| | |
| Post Test Zero | 3.93 |
| Post Test Span | 273.70 |

SGS Environmental Testing Center. 2022 Helena St. Aurora, CO 80011
Data herein contained in this document is confidential and proprietary, and is only for the intended recipients. Unauthorized use is strictly prohibited. (Form #SLFM551801 Issued 11/12/01)

Particulate Weight Result

Test Number:   3132492
Test Date:   5/2/2016
Vehicle:   REV-61696
Fuel:   CERT DIESEL 160224
Technician:   none
Tare Date:   01/01/2000 00:00:00
Weigh Date:   01/01/2000 00:00:00
Tray Set:   18
Batch No.   3829

| Filter | Tare Wt (mg) | Final Wt (mg) | Final Gain (mg) | Dist (mi) | Part Vol (scf | CVS Vol (scf) | Dil Vol(scf) | Primary Sample Vol(scf) | Dil Ratio | CVS Equivalent Volume (scf) | Particulate (g) | Particulate (g/mi) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 80.9139 | 81.4094 | 0.4955 | 3.59 | 11.01 | 5008.61 | 6.93 | 4.08 | 2.70 | 13536.90 | 0.6099 | 0.1697 |
| 2 | 98.2297 | 98.4059 | 0.1762 | 3.86 | 18.67 | 8461.10 | 11.70 | 6.97 | 2.68 | 22684.58 | 0.2143 | 0.0555 |
| 3 | 83.8153 | 84.0501 | 0.2348 | 3.61 | 11.07 | 4954.78 | 7.01 | 4.06 | 2.72 | 13506.41 | 0.2866 | 0.0795 |

Weighted Grams/Mile (phases 1-3)
0.0858

SGS Environmental Testing Center  2022 Helena St.  Aurora, CO 80011
Data herein contained in this document is confidential and proprietary, and is only for the intended recipients.  Unauthorized use is strictly prohibited.  (Form #SLFM551801 Issued 11/12/01)

# ATTACHMENT 6

SGS OBDII Scan Results
2013 Ford F250

 

# OBD II VEHICLE
# DIAGNOSTIC REPORT

**ShopName:** SGS ENVIRONMENTAL TESTING CENTER
**Address:** 2022 HELENA STREET
AURORA, CO 80011
**Phone:** 303-344-5470                    **Fax:**
**Email:**
**Motto:** Scanning with EASE

**Technician:**
**Owner:**
**Odometer:**              **Vehicle Number:**
**Manufacturer:**                    **License:**          **State:**
**Make:** Ford Truck/Van/SUV          **Engine:**
**Model:** S-Duty F250-F550
**Year:** 2013        **VIN:** 1FT7W2BT2DEA61696

## MIL Status

| Mil Status |
| --- |
| MIL OFF |

## Stored DTCs
### *No Stored DTCs Present*

## Pending DTCs
### *No Pending DTCs Present*

## Freeze Frame Data
### *No Freeze Frame Data Present*

## I/M Readiness Status

| Monitor | Available | Status |
| --- | --- | --- |
| Misfire | Supported | Complete |
| Fuel System | Unsupported | |
| Component | Supported | Complete |
| MNHC Catalyst | Unsupported | |
| NOx Aftertreatment | Unsupported | |
| Reserved | Unsupported | |
| Boost Pressure | Supported | Incomplete |
| Reserved | Unsupported | |
| Exhaust Gas | Unsupported | |

4/26/2016 11:00:24 AM

| PM Filter | Supported | Incomplete |
|---|---|---|
| EGR/VVT System | Unsupported | |

# Results of On-board Oxygen Sensor Monitoring Tests

| O2 Test Parameter | B1-S1 | B1-S2 | B1-S3 | B1-S4 | Unit |
|---|---|---|---|---|---|
| Lean to rich sensor switch time | N/A | N/A | N/A | N/A | Sec. |
| Minimum sensor voltage for test cycle | N/A | N/A | N/A | N/A | Volt |
| Lean to rich sensor threshold voltage | N/A | N/A | N/A | N/A | Volt |
| High sensor voltage for switch time calculation | N/A | N/A | N/A | N/A | Volt |
| Rich to lean sensor threshold voltage | N/A | N/A | N/A | N/A | Volt |
| Low sensor voltage for switch time calculation | N/A | N/A | N/A | N/A | Volt |
| Time between sensor transitions | N/A | N/A | N/A | N/A | Sec. |
| Rich to lean sensor switch time | N/A | N/A | N/A | N/A | Sec. |
| Maximum sensor voltage for test cycle | N/A | N/A | N/A | N/A | Volt |

## FORD
# CAN MODE $06 TEST RESULTS

| MID | Monitor Name | TID | Test | Results | Value | Min | Max | Units |
|---|---|---|---|---|---|---|---|---|
| $01 | Exhaust Gas Sensor Monitor Bank 1 - Sensor 1 | $9A | UNDOCUMENTED OBDMID: $01 TID: $9A | INCOMPLETE | N/A ($0000) | N/A ($0000) | N/A ($0000) | N/A |
| $02 | Exhaust Gas Sensor Monitor Bank 1 - Sensor 2 | $90 | UNDOCUMENTED OBDMID: $02 TID: $90 | INCOMPLETE | N/A ($0000) | N/A ($0000) | N/A ($0000) | N/A |
| $02 | Exhaust Gas Sensor Monitor Bank 1 - Sensor 2 | $91 | UNDOCUMENTED OBDMID: $02 TID: $91 | INCOMPLETE | N/A ($0000) | N/A ($0000) | N/A ($0000) | N/A |
| $02 | Exhaust Gas Sensor Monitor Bank 1 - Sensor 2 | $92 | UNDOCUMENTED OBDMID: $02 TID: $92 | INCOMPLETE | N/A ($0000) | N/A ($0000) | N/A ($0000) | N/A |
| $02 | Exhaust Gas Sensor Monitor Bank 1 - Sensor 2 | $94 | UNDOCUMENTED OBDMID: $02 TID: $94 | INCOMPLETE | N/A ($0000) | N/A ($0000) | N/A ($0000) | N/A |
| $02 | Exhaust Gas Sensor Monitor Bank 1 - Sensor 2 | $95 | UNDOCUMENTED OBDMID: $02 TID: $95 | INCOMPLETE | N/A ($0000) | N/A ($0000) | N/A ($0000) | N/A |
| $02 | Exhaust Gas Sensor Monitor Bank 1 - Sensor 2 | $96 | UNDOCUMENTED OBDMID: $02 TID: $96 | INCOMPLETE | N/A ($0000) | N/A ($0000) | N/A ($0000) | N/A |
| $02 | Exhaust Gas Sensor Monitor Bank 1 - Sensor 2 | $97 | UNDOCUMENTED OBDMID: $02 TID: $97 | INCOMPLETE | N/A ($0000) | N/A ($0000) | N/A ($0000) | N/A |
| $02 | Exhaust Gas Sensor Monitor Bank 1 - Sensor 2 | $98 | UNDOCUMENTED OBDMID: $02 TID: $98 | INCOMPLETE | N/A ($0000) | N/A ($0000) | N/A ($0000) | N/A |
| $02 | Exhaust Gas Sensor Monitor Bank 1 - Sensor 2 | $99 | UNDOCUMENTED OBDMID: $02 TID: $99 | INCOMPLETE | N/A ($0000) | N/A ($0000) | N/A ($0000) | N/A |
| $21 | Catalyst Monitor Bank 1 | $90 | UNDOCUMENTED OBDMID: $21 TID: $90 | INCOMPLETE | N/A ($0000) | N/A ($0000) | N/A ($0000) | N/A |
| $31 | EGR Monitor Bank 1 | $90 | UNDOCUMENTED OBDMID: $31 TID: $90 | INCOMPLETE | N/A ($0000) | N/A ($0000) | N/A ($0000) | N/A |
| $31 | EGR Monitor Bank 1 | $91 | UNDOCUMENTED OBDMID: $31 TID: $91 | INCOMPLETE | N/A ($0000) | N/A ($0000) | N/A ($0000) | N/A |
| $31 | EGR Monitor Bank 1 | $92 | UNDOCUMENTED OBDMID: $31 TID: $92 | INCOMPLETE | N/A ($0000) | N/A ($0000) | N/A ($0000) | N/A |
| $31 | EGR Monitor Bank 1 | $93 | UNDOCUMENTED OBDMID: $31 TID: $93 | INCOMPLETE | N/A ($0000) | N/A ($0000) | N/A ($0000) | N/A |
| $81 | Fuel System Monitor Bank 1 | $91 | UNDOCUMENTED OBDMID: $81 TID: $91 | PASS | 343.2 ($0D68) | 207.2 ($0818) | 698.8 ($1B4C) | us |
| $81 | Fuel System Monitor Bank 1 | $92 | UNDOCUMENTED OBDMID: $81 TID: $92 | PASS | 350.8 ($0DB4) | 207.2 ($0818) | 698.8 ($1B4C) | us |

4/26/2016 11:00:24 AM

| $81 | Fuel System Monitor Bank 1 | $93 | UNDOCUMENTED OBDMID: $81 TID: $93 | PASS | 330.0 ($0CE4) | 207.2 ($0818) | 698.8 ($1B4C) | us |
| $81 | Fuel System Monitor Bank 1 | $94 | UNDOCUMENTED OBDMID: $81 TID: $94 | PASS | 347.2 ($0D90) | 207.2 ($0818) | 698.8 ($1B4C) | us |
| $81 | Fuel System Monitor Bank 1 | $99 | UNDOCUMENTED OBDMID: $81 TID: $99 | INCOMPLETE | N/A ($0000) | N/A ($0000) | N/A ($0000) | N/A |
| $81 | Fuel System Monitor Bank 1 | $9E | UNDOCUMENTED OBDMID: $81 TID: $9E | PASS | -0.29 ($FFFFFFE3) | -6.00 ($FFFFFDA8) | 5.01 ($01F5) | deg |
| $82 | Fuel System Monitor Bank 2 | $95 | UNDOCUMENTED OBDMID: $82 TID: $95 | PASS | 344.8 ($0D78) | 207.2 ($0818) | 698.8 ($1B4C) | us |
| $82 | Fuel System Monitor Bank 2 | $96 | UNDOCUMENTED OBDMID: $82 TID: $96 | PASS | 328.8 ($0CD8) | 207.2 ($0818) | 698.8 ($1B4C) | us |
| $82 | Fuel System Monitor Bank 2 | $97 | UNDOCUMENTED OBDMID: $82 TID: $97 | PASS | 342.0 ($0D5C) | 207.2 ($0818) | 698.8 ($1B4C) | us |
| $82 | Fuel System Monitor Bank 2 | $98 | UNDOCUMENTED OBDMID: $82 TID: $98 | PASS | 322.0 ($0C94) | 207.2 ($0818) | 698.8 ($1B4C) | us |
| $85 | Boost Pressure Control Monitor Bank 1 | $91 | UNDOCUMENTED OBDMID: $85 TID: $91 | INCOMPLETE | N/A ($0000) | N/A ($0000) | N/A ($0000) | N/A |
| $85 | Boost Pressure Control Monitor Bank 1 | $93 | UNDOCUMENTED OBDMID: $85 TID: $93 | INCOMPLETE | N/A ($0000) | N/A ($0000) | N/A ($0000) | N/A |
| $85 | Boost Pressure Control Monitor Bank 1 | $94 | UNDOCUMENTED OBDMID: $85 TID: $94 | INCOMPLETE | N/A ($0000) | N/A ($0000) | N/A ($0000) | N/A |
| $85 | Boost Pressure Control Monitor Bank 1 | $96 | UNDOCUMENTED OBDMID: $85 TID: $96 | PASS | 90.1 ($0143) | 23.0 ($FFFFFCE) | 5438.5 ($7554) | °F |
| $85 | Boost Pressure Control Monitor Bank 1 | $98 | UNDOCUMENTED OBDMID: $85 TID: $98 | INCOMPLETE | N/A ($0000) | N/A ($0000) | N/A ($0000) | N/A |
| $85 | Boost Pressure Control Monitor Bank 1 | $99 | UNDOCUMENTED OBDMID: $85 TID: $99 | INCOMPLETE | N/A ($0000) | N/A ($0000) | N/A ($0000) | N/A |
| $85 | Boost Pressure Control Monitor Bank 1 | $9A | UNDOCUMENTED OBDMID: $85 TID: $9A | INCOMPLETE | N/A ($0000) | N/A ($0000) | N/A ($0000) | N/A |
| $98 | NOx Catalyst Monitor Bank 1 | $90 | UNDOCUMENTED OBDMID: $98 TID: $90 | INCOMPLETE | N/A ($0000) | N/A ($0000) | N/A ($0000) | N/A |
| $98 | NOx Catalyst Monitor Bank 1 | $91 | UNDOCUMENTED OBDMID: $98 TID: $91 | INCOMPLETE | N/A ($0000) | N/A ($0000) | N/A ($0000) | N/A |
| $A2 | Misfire Cylinder 1 Data | $0B | EWMA MISFIRE DRIVE CYC 1 | PASS | 0 ($0000) | 0 ($0000) | 65535 ($FFFF) | # |
| $A2 | Misfire Cylinder 1 Data | $0C | CURR OBD TRIP MISFIRE COUNTS | PASS | 0 ($0000) | 0 ($0000) | 65535 ($FFFF) | # |
| $A3 | Misfire Cylinder 2 Data | $0B | EWMA MISFIRE DRIVE CYC 2 | PASS | 0 ($0000) | 0 ($0000) | 65535 ($FFFF) | # |
| $A3 | Misfire Cylinder 2 Data | $0C | CURR OBD TRIP MISFIRE COUNTS | PASS | 0 ($0000) | 0 ($0000) | 65535 ($FFFF) | # |
| $A4 | Misfire Cylinder 3 Data | $0B | EWMA MISFIRE DRIVE CYC 3 | PASS | 0 ($0000) | 0 ($0000) | 65535 ($FFFF) | # |
| $A4 | Misfire Cylinder 3 Data | $0C | CURR OBD TRIP MISFIRE COUNTS | PASS | 0 ($0000) | 0 ($0000) | 65535 ($FFFF) | # |
| $A5 | Misfire Cylinder 4 Data | $0B | EWMA MISFIRE DRIVE CYC 4 | PASS | 0 ($0000) | 0 ($0000) | 65535 ($FFFF) | # |
| $A5 | Misfire Cylinder 4 Data | $0C | CURR OBD TRIP MISFIRE COUNTS | PASS | 0 ($0000) | 0 ($0000) | 65535 ($FFFF) | # |
| $A6 | Misfire Cylinder 5 Data | $0B | EWMA MISFIRE DRIVE CYC 5 | PASS | 0 ($0000) | 0 ($0000) | 65535 ($FFFF) | # |
| $A6 | Misfire Cylinder 5 Data | $0C | CURR OBD TRIP MISFIRE COUNTS | PASS | 0 ($0000) | 0 ($0000) | 65535 ($FFFF) | # |
| $A7 | Misfire Cylinder 6 Data | $0B | EWMA MISFIRE DRIVE CYC 6 | PASS | 0 ($0000) | 0 ($0000) | 65535 ($FFFF) | # |
| $A7 | Misfire Cylinder 6 Data | $0C | CURR OBD TRIP MISFIRE COUNTS | PASS | 0 ($0000) | 0 ($0000) | 65535 ($FFFF) | # |
| $A8 | Misfire Cylinder 7 Data | $0B | EWMA MISFIRE DRIVE CYC 7 | PASS | 0 ($0000) | 0 ($0000) | 65535 ($FFFF) | # |
| $A8 | Misfire Cylinder 7 Data | $0C | CURR OBD TRIP MISFIRE COUNTS | PASS | 0 ($0000) | 0 ($0000) | 65535 ($FFFF) | # |

4/26/2016 11:00:24 AM

| $A9 | Misfire Cylinder 8 Data | $0B | EWMA MISFIRE DRIVE CYC 8 | PASS | 0 ($000) | 0 ($000) | 65535 ($FFFF) | # |
| $A9 | Misfire Cylinder 8 Data | $0C | CURR OBD TRIP MISFIRE COUNTS | PASS | 0 ($000) | 0 ($000) | 65535 ($FFFF) | # |
| $B2 | PM Filter Monitor Bank 1 | $90 | UNDOCUMENTED OBDMID: $B2 TID: $90 | INCOMPLETE | N/A ($000) | N/A ($000) | N/A ($000) | N/A |
| $B2 | PM Filter Monitor Bank 1 | $91 | UNDOCUMENTED OBDMID: $B2 TID: $91 | INCOMPLETE | N/A ($000) | N/A ($000) | N/A ($000) | N/A |
| $B2 | PM Filter Monitor Bank 1 | $92 | UNDOCUMENTED OBDMID: $B2 TID: $92 | INCOMPLETE | N/A ($000) | N/A ($000) | N/A ($000) | N/A |
| $B2 | PM Filter Monitor Bank 1 | $93 | UNDOCUMENTED OBDMID: $B2 TID: $93 | INCOMPLETE | N/A ($000) | N/A ($000) | N/A ($000) | N/A |

# Mode $09 Test Results

| Acronym | Name | Value |
| --- | --- | --- |
| BPCOMP | Boost Pressure Monitor Completion Condition Counts | ? |
| BPCOND | Boost Pressure Monitor Conditions Encountered Counts | ? |
| CALID1 | Calibration ID #1 | DDCH3C3.H32 |
| CALID2 | Calibration ID #2 | BC3A-14D609-BA |
| CALID3 | Calibration ID #3 | DC3A-14F553-AA |
| CALID4 | Calibration ID #4 | DC3A-14G265-AC |
| CVN1 | Calibration Verification #1 | $4B224A55 |
| CVN2 | Calibration Verification #2 | $0885FD1F |
| CVN3 | Calibration Verification #3 | $000009AE |
| CVN4 | Calibration Verification #4 | $00005715 |
| ECUNAME | ECU Name | ECM-EngineControl |
| EGRCOMP | EGR and/or VVT Monitor Completion Condition Counts | ? |
| EGRCOND | EGR and/or VVT Monitor Conditions Encountered Counts | ? |
| EGSCOMP | Exhaust Gas Sensor Monitor Completion Counts | ? |
| EGSCOND | Exhaust Gas Sensor Monitor Conditions Encountered Counts | ? |
| ENGINE_SERIAL_NUM | Engine Serial Numer | 11161101130406701 |
| FUELCOMP | Fuel Monitor Completion Condition Counts | ? |
| FUELCOND | Fuel  Monitor Conditions Encountered Counts | ? |
| HCCATCOMP | NMHC Catalyst Monitor Completion Counts | ? |
| HCCATCOND | NMHC Catalyst Monitor Conditions Encountered Counts | ? |
| IGNCNTR | Ignition Cycle Counter | 3059 |
| NADSCOMP | NOx Adsorber Monitor Completion Condition Counts | ? |
| NADSCOND | NOx Adsorber Monitor Conditions Encountered Counts | ? |
| NCATCOMP | NOx/SCR Catalyst Monitor Completion Condition Counts | ? |
| NCATCOND | NOx/SCR Catalyst Monitor Conditions Encountered Counts | ? |

4/26/2016 11:00:24 AM

| OBDCOND | OBD Monitoring Conditions Encountered Counts | 1280 |
| PMCOMP | PM Filter Monitor Completion Condition Counts | ? |
| PMCOND | PM Filter Monitor Conditions Encountered Counts | ? |
| VIN | Vehicle Identification Number | 1FT7W2BT2DEA61696 |

# Snap Shot Data
*No Snapshot Data Present*

# Vehicle Notes

# Record Notes

# Exhaust Gas Anaylzer Minimum/Maximum Values

|  | HC (ppm) | CO (%) | CO2 (%) | O2 (%) | NOx (ppm) | AF (:1) | L |
|---|---|---|---|---|---|---|---|
| Minimum: | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Maximum: | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

4/26/2016 11:00:24 AM