# ATTACHMENT 1

Declaration of Reed Zars

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF UTAH CENTRAL DIVISION

| | |
|---|---|
| Utah Physicians for a Healthy Environment, Inc.,<br><br>　　　Plaintiff,<br><br>v.<br><br>Diesel Power Gear LLC, 4X4 Anything LLC, B&W Auto LLC d/b/a Sparks Motors LLC, David Sparks, Joshua Stuart, and Keaton Hoskins,<br><br>　　　Defendants. | **DECLARATION OF REED ZARS IN SUPPORT OF PLAINTIFF'S MOTION FOR COSTS AND ATTORNEYS' FEES**<br><br>Case No. 2:17-cv-32-RJS-DBP<br><br>Chief Judge Robert J. Shelby<br>Magistrate Judge Dustin B. Pead |

1.　　I, Reed Zars, am over 18 years of age and competent to make this declaration. The statements herein are based upon my personal knowledge.

2.　　From 2016 to the present date I have represented the Plaintiff in this matter.

3.　　I submit this declaration in support of Plaintiff's motion for an award of attorneys' fees and costs. This declaration describes my background, and the time and expenses I have incurred on behalf of the Plaintiff.

4.　　I graduated from Northeastern University Law School in 1986, and am admitted to the bars of Wyoming, Colorado and Utah.  Between 1986 and 1992 I worked for the Massachusetts Attorney General as an Assistant Attorney General in the Environmental Enforcement Division. In 1992 I retired from the Massachusetts bar.

5.　　In 1992 I returned with my family to the Mountain West to begin my practice as a solo practitioner, focusing on the enforcement of the Clean Air Act and other laws in the public interest.

6.      My background, experience, and credentials are summarized in my resume, appended hereto as **Exhibit 1**.

7.      I maintained a daily record, to the tenth of an hour, regarding my work on this case.  My timesheet for the hours I spent on this matter, for which compensation is sought, is attached hereto as **Exhibit 2**.  I certify that the total number of hours shown in **Exhibit 2**, 2,552.9, were actually expended on the topics stated.  I removed the time I spent opposing Defendants' alternative motion for a more definite statement [Dkt. 23], State and County anti-tampering training classes, the limited time I spent responding to calls from the media and, most recently, all of the time spent preparing Plaintiff's Motion for Costs and Attorneys' Fees.  I certify that the hours I spent on the topics stated were both reasonable and necessary to fulfill my professional, legal and ethical duties to my client and the court.

8.      When I traveled by private auto for the purposes of this case, I reduced those hours by 50 percent.  When I traveled by public transportation, principally by Greyhound bus with WiFi, I worked on this case and did not reduce those hours.

9.      Attached hereto as **Exhibit 3** is a true and accurate table representing the costs that I incurred in prosecuting this case.  These costs total $66,653.15.  I endeavored to keep my costs to a minimum, including performing electronic research at the law library for no charge, riding public transportation and a bike whenever possible, staying with UPHE members who had an extra room, using priceline.com to bid on the lowest cost hotel rooms, and rarely ate at restaurants.

10.      Attached hereto as **Exhibit 4** is the timesheet of my 2017 summer intern Glen Gallick, a rising college senior.  Under my supervision, Mr. Gallick provided significant assistance to me by reviewing and processing the thousands of pages of discovery and data files

-2-

(Bates Nos. 000001-32,685), and hundreds of YouTube videos, instagram and facebook posts. Mr. Gallick's 266 hours of assistance on this case saved me from expending hundreds of hours of my own time, and resulted in the identification and use of critical evidence in this case.

11.    Attached hereto as **Exhibit 5** is the timesheet of Will Edwards, a second year law student at the S. J. Quinney College of Law.  Under my supervision in the fall of 2016, Mr. Edwards provided pre-complaint legal research on equitable remedies.  Mr. Edwards' 12.5 hours of legal research provided me with important information that I used in drafting the complaint.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Dated: May 8, 2020

Signed:

Reed Zars

-3-

Reed Zars

Exhibit 1

Reed Zars
Attorney at Law
910 Kearney Street
Laramie, WY  82070
307-760-6268 – reed@zarslaw.com

PROFESSIONAL EXPERIENCES

Admitted to practice law in Massachusetts (1986, retired), Colorado (1988), Wyoming (2000) and Utah (2017).  I am also admitted in the Federal District Courts of Colorado, Wyoming, Utah, and in the First, Fifth, Ninth, Tenth and Eleventh Circuit Courts of Appeal.

Solo Practitioner
1992 to present

My practice is focused on public interest environmental litigation.  Currently I am the lead attorney in a number of major environmental enforcement cases in federal court. I also am engaged in administrative rulemaking and permitting actions.  A sampling of cases in which I have played an active role include: *Powder River Basin Resource Council v. Wyoming Environmental Quality Council*, 869 P.2d 435 (Wyo. 1994, strip mining); *Sierra Club v. Public Service Company of Colorado*, 894 F. Supp. 1455, 1461 (D. Colo. 1995, air pollution); *OSMRE and Citizens Coal Council v. Amcord*, IBLA 96-69 (1996, mine reclamation); *Sierra Club v. Tri-State Generation and Transmission Assoc., Inc.*, 173 F.R.D. 275 (D. Colo. 1997, air pollution); *Western Fuels Association v. Turning Point Project*, 00-cv-074 (D. Wyo. 2000, commercial defamation); *Grand Canyon Trust and Sierra Club v. Public Service Company of New Mexico*, 294 F. Supp. 2d 1246 (D. N.M. 2003, air pollution); *Grand Canyon Trust v. Tucson Electric Power Company*, 382 F.3d 1016 (9th Cir. 2004, new source review), as amended at 391 F.3d 979 (9th Cir.  2004); *Sierra Club, Alabama Environmental Council, Inc., v. Tennessee Valley Authority*, 430 F.3d 1337 (11th Cir. 2005, air pollution); *National Parks Conservation Association v. EPA*, 1-11-cv-01548-ABJ (D.D.C. 2011, regional haze mandamus); *Sierra Club v. Lehigh Southwest Cement Company*, 5:11-cv-06392-HRL (N.D. Calif. 2013, water pollution); *Montana Environmental Information Center v. Talen Montana LLC*, 1:13-cv-32-BLG (D. Mont. 2016, air pollution); *Western Watersheds Project v. Michael*, 353 F.Supp. 3d 1176 (D. Wyo. 2018, ag gag statute); *Utah Physicians for a Healthy Environment v. Diesel Power Gear*, 374 F. Supp. 3d 1124 (D. Utah 2019, diesel vehicle tampering).

-1-

Assistant Attorney General
Environmental Protection Division
Department of the Attorney General
Boston, Massachusetts
1986 to July 1992

At the Massachusetts Office of the Attorney General, I prosecuted violations of the
Clean Water Act, CERCLA, Hazardous Waste Management Act, Clean Air Act and
other state and federal environmental statutes.  I was the lead state attorney in
the natural resource damages trial regarding the PCB contamination of New
Bedford Harbor.  I litigated, alone and in teams, cases in both state and federal
courts.

AWARDS

In 1997 I received the Sierra Club's national William O. Douglas Award.  That same
year I was one of ten finalists for the national "Trial Lawyer of the Year" award,
selected by Trial Lawyers for Public Justice in Washington, D.C.  In 2001 I received
EPA's Environmental Achievement Award.  In 2003 I received the National
Law Journal's Pro Bono Attorney Award, and EPA's highest regional award
for environmental accomplishments.  In 2004 I received Northeastern University
Law School's distinguished alumni award.  In 2007 I received Williams College's
Bicentennial Medal for "distinguished achievement." In 2012 my colleagues and I
were again in the top ten for the "Trial Lawyer of the Year" award.

EDUCATION

NORTHEASTERN UNIVERSITY SCHOOL OF LAW
Boston, Massachusetts
 J.D. 1986.

WILLIAMS COLLEGE
Williamstown, Massachusetts
 B.A. in American Civilization, coordinate major in
Environmental Studies, 1977; Honors 1976, 1977.

Reed Zars

Exhibit 2

Reed Zars
2016 - 2017 - 2018 - 2019 - 2020
UPHE v. Diesel Power Gear, et al

| DATE | REED ZARS TASKS PEFORMED | TIME |
|---|---|---|
|  |  |  |
| 3/15/16 | Contact from UPHE re: possible diesel defeat enforcement case, initial research | 1.8 |
| 3/16/19 | Research into tampering and removal actions, Diesel Bros videos, parts; emails with Tim on same | 3.4 |
| 3/17/16 | Travel to SLC (7.5 hrs 1/2 time = 3.7) | 3.7 |
| 3/18/16 | Meet with Executive Director Tim Wagner at UPHE in a.m. re: case, facts, options | 2 |
| 3/19/16 | Review email from Tim, begin work on litigation memo | 5.6 |
| 3/20/16 | Continue work on litigation memo, case research | 4.1 |
| 3/21/16 | Work most of day on UPHE litigation memo and research, research web, collect links and send to UPHE with memo | 7.4 |
| 3/22/16 | Continue work on UPHE memo and research; review Davis County study; t/c with Davis County and contractor WEP Environmental Products (WEP) re: PM testing and results | 6.6 |
| 3/23/16 | Work most of day on litigation memo to UPHE | 6.8 |
| 3/24/16 | Work all day and into the night on litigation memo to UPHE | 9.7 |
| 3/25/16 | Finalize and send litigation memo to UPHE; t/c with CDPHE re: diesel opacity pass/fail testing rate; research race-only exception, EPA draft 7/13/2016 regs pertaining to 1068.101; t/c SGS re: F250 for testing, other outstanding test issues; t/c msg to Chuck Gee at WEP | 4.6 |
| 3/28/16 | Contact EPA re: 1068.101 rulemaking, timeline, exemption for race-only, compare current rule to proposed | 1.8 |
| 3/29/16 | Review particulate/opacity study from Davis County, discuss testing of deleted truck with SGS | 1.1 |
| 3/30/16 | Locate potential Diesel Bros truck for testing, receive VIN number from seller; create Carfax account and run search; confer with Nat re: results, prior owners, recent crash, apparent time of Ds possession and mods; research DieselSellerz website for history of truck, also DieselBrothers facebook pages, print evidence to pdf and take screenshots, download applicable videos; discuss with Nat needed info from seller, review Nat's draft email on same, respond; confer with Utah DMV re: best method to secure title, in-transit plates, etc. | 6.4 |
| 3/31/16 | Confer with Nat re: purchase and transit of truck | 1.3 |
| 4/1/16 | Research related Sellerz sales of modified trucks, communicate with Dr. Brian Moench with UPHE re: status of case; t/c w/Nat re: wreck pictures from seller and discussions with Ford dealership in St. George; discuss OBDII diagnostic options to check F250, comparative compression of cylinders, injector performance, other indicators of engine and vehicle health, relay to Nat | 4.3 |
| 4/2/16 | Continue working with Nat on purchase of truck; long t/c with UPHE re: case, strategy, timing; t/c with Nat re: condition of truck, suggest added questions; confer with bank re: transfer of funds to Nat for purchase, best method for releasing lien and obtaining title, secure cashier's check for Nat; draft agreement between me and Nat | 5.5 |
| 4/4/16 | Discuss with Nat upcoming call with owner of truck, questions to have answered; emails with Tim re: Board review of case; emails with SGS re: call tomorrow to discuss testing of Diesel Bros truck | 0.8 |

Reed Zars

2016 - 2017 - 2018 - 2019 - 2020

UPHE v. Diesel Power Gear, et al

| Date | Description | Hours |
|---|---|---|
| 4/5/16 | Draft and send strategy memo with timing to UPHE; confer with UPHE re case, timing, costs; confer with Nat purchase of truck, conditions, costs; review and revise agreement with Nat; download and review video evidence on Sellerz site, compile evidence | 3.3 |
| 4/6/16 | To library to review articles on Sellerz, modified trucks; t/c Ron re: compiling rapid screen emission data from Colo; emails with Tim at UPHE re: case and timing; confer with Nat re: purchase of truck, payment of lien, temp plates; conf call with SGS re: pre-test requirements of deleted truck, targeting later next week for delivery | 3.2 |
| 4/7/16 | Confer with Michael St. Denis (MSD) re: initiating and supervising SGS testing of F250; emails on same; conflicts check; draft CAA research questions for Brittany, send with acceptance of hourly rate | 2.5 |
| 4/8/16 | Emails with MSD re: no conflicts, review contract for services, discuss call with SGS; review Brittany response | 0.7 |
| 4/11/16 | Emails from MSD re: quotes for his work and SGS testing; prep for trip to St. George, calls with Nat | 0.6 |
| 4/12/16 | Travel GJ to St. George on bus 5am start, work on wifi and phone on case, UPHE memo, prep for testing; meet Nat after purchase of truck, travel to Hurricane for temp plates, travel to Kaysville for Davis County testing, drop off truck, taxi to motel; review CARB response to tuner records request (10 hrs travel 1/2 time = 5) | 9 |
| 4/13/16 | Up early, taxi to Davis Co testing, test truck on dyno; discuss results; email to Brian re: update; travel to Laramie (6.5 hrs travel 1/2 time = 3.2) | 6.3 |
| 4/14/16 | Transfer title to truck in Laramie, secure insurance, get plates and registration; travel to SGS with Nat, leave off truck, return to Laramie; review Nat's invoice and respond; t/c with Brian re: truck purchase and testing, case update (7.6 hrs travel 1/2 time = 3.8) | 5 |
| 4/15/16 | Receive and review Revecorp/SGS quotes and testing details; confer with MSD on same | 1.1 |
| 4/18/16 | Review Nat's revised invoice | 0.1 |
| 4/19/16 | Review SGS F250 testing quote from MSD MSD (MSD), make revisions; t/c MSD re: testing and quote changes, storage issues; PIDs to record via OBDII; compile evidence re: tucker conversion including EGR delete; review Brittany research email re: legal memo on Sec. 203, respond; contact potential counsel and PI; receive and review Revecorp proposed contract for services; email to Tim re: UPHE board review | 2.8 |
| 4/20/16 | email Tim re: SLC meeting and timing; research PI options in Utah; research local counsel; review and revise contract with Revecorp, emails with MSD; discuss final testing plan with MSD, all approved to start the test | 1.4 |
| 4/21/16 | Review email from Tim re: Board review of case, respond with long memo, options | 0.8 |
| 4/22/16 | Research possible Sec. 203 defenses at law library, revise legal analysis for clients; t/c MSD re: status of SGS testing, OBD downloads; confer with Nat re: website research; review and respond to UPHE email re: Board review and timing; review Davis County F250 data, respond with comments and questions; receive research memo from Brittany, review | 3.6 |
| 4/23/16 | Research into local counsel, calls to non-profits and law firms | 1.4 |

Reed Zars

2016 - 2017 - 2018 - 2019 - 2020

UPHE v. Diesel Power Gear, et al

| Date | Description | Hours |
|---|---|---|
| 4/24/16 | Review Brittany memo, read cited cases, draft and send further research questions re: CAA mobile source enforcement | 1.5 |
| 4/25/16 | Review key cites in Brittany legal memo; draft and send a number of questions re: mobile source enforcement; confer with MSD re: SGS dyno testing; FOIA to EPA seeking certif of conformity for 2013 F250 test truck | 1.6 |
| 4/26/16 | t/c MSD re: F250 original testing protocol, emissions label, COC, timing of FTP and US06; review email from Tim, discuss Board review and timing | 1.2 |
| 4/27/16 | T/c MSD re: tire size, stock wheels; send door and underhood labels to MSD; review email from UPHE re: Board discussion, revise and send changes; long t/c with UPHE re: next steps; review Brittany response to research questions | 2.2 |
| 4/28/16 | t/c MSD re: wheel replacement options, testing timing; t/c SGS same, also methods to remove locked spare tire; research options, email cable cuting; update Sellerz site; research various Diesel Bros corporations and DsAs through corporations site; conflicts search materials to Utah counsel | 2.5 |
| 4/29/16 | Send email to UPHE Board re: case; review email from Brian re: UPHE Board, timing to call | 0.5 |
| 4/30/16 | t/c with SGS re: testing, US06 procedure; extensive work on revised litigation memo | 5.1 |
| 5/1/16 | Review pollution insurance coverage law in Utah, duty to defend, coverage for remediation | 2.2 |
| 5/3/16 | Confer with potential local counsel, research and send list of potential defendants to counsel for conflicts check; receive and review initial SGS test results from MSD, respond | 0.9 |
| 5/4/16 | Most of day researching CAA and CWA cases in law library re: jurisdiction, standing, relief, continuing violations; review PM data from SGS | 4.6 |
| 5/6/16 | Confer with MSD re: testing results, next steps; review ReveCorp invoice | 0.5 |
| 5/9/16 | Review email from MSD re: testing, respond; work on revisions to lit memo for UPHE | 0.2 |
| 5/10/16 | Review and tabulate testing results, prep for call with MSD and SGS; extended call with MSD re: OBD - ECM data and applicable emission standards and testing protocols; long call with Tim re: revisions to lit memo, send revised memo for Board | 2.7 |
| 5/11/16 | t/c with Tim re: case; revise NMF and send update NMF to Tim, along with video; t/c with SLC atty re: local counsel, discuss conflicts and general case outline | 1.2 |
| 5/12/16 | Complete and send revised NMF to UPHE board members, with memo; email Brian re: local counsel | 0.7 |
| 5/13/16 | t/c MSD re: OBD scan data from SGS; emails with Tim re: UPHE, upcoming meeting in Laramie | 1.1 |
| 5/14/16 | Meet with Tim in Laramie re: review of case, timing; begin drafting retainer for UPHE | 2.2 |
| 5/16/16 | Continue drafting proposed UPHE retainer, no fees or costs to be paid, send to Brian and Tim with memo for their review | 1.2 |

Reed Zars

UPHE v. Diesel Power Gear, et al

2016 - 2017 - 2018 - 2019 - 2020

| Date | Description | Hours |
|---|---|---|
| 5/17/16 | Research other Diesel Bro defendants, UT corp review; review emails from UPHE; t/c with SGS re: completion of exhaust relocation; review articles of incorp and bylaws of UPHE, confer with Tim on same; confer with MSD and SGS re: timing of truck release, invoice for aborted FTP due to transmission remaining in 3rd; long conference with Davis Co. re: F250 emissions results, implications for Utah; receive and review Ford F250 COC application materials from EPA FOIA, send to Davis Co.; review and respond to questions from potential local counsel | 5.2 |
| 5/18/16 | Review full invoice from Revecorp; draft and sent emails to prospective local counsel with theories, risks, party names for conflict checks | 1.8 |
| 5/19/16 | Confer with potential co-counsel on case; t/c with MSD re: results of testing; prepare memo regarding elements of case, facts, potential defendants. | 0.7 |
| 5/20/16 | Contact SGS re: exhaust and truck pick up; contact Naughton Ford to get bid on emissions restoration, scan to determine what parameters (PIDs) have been modified; continue research on suppliers of delete parts and tuners | 1.3 |
| 5/25/16 | To Denver early, meet with SGS, take truck to Naugton Ford, obtain quote to return to compliance, return to SGS, look for truck storage units; return to Laramie; FOIA to EPA re: engine calibration snapshot mentioned in Diesel World (5 hrs travel 1/2 time = 2.5) | 10.1 |
| 5/26/16 | t/c with MSD re: OBD scanning for ECM mods; draft and send FOIA to EPA re: "Engine Calibration Snapshot" feature in Chevy trucks; t/c with UPHE re: status, case authorization; t/c with potential local SLC counsel, draft and send extended memo | 2.5 |
| 5/30/16 | t/c potential local counsel, revise litigation memo and send; review email from MSD re: OBD forensics firm, call and leave message; organize maps and photos for Tom to take truck to Sky Ranch storage, send | 1.6 |
| 6/2/16 | Email from UPHE re: possible board meeting dates, reply; SLC contacts re: local counsel options | 0.2 |
| 6/3/16 | t/c SGS re: exhaust restore, send email requesting a return to as-delivered condition; confirm with UPHE that board meeting is on June 9 in SLC; make travel plans | 0.6 |
| 6/4/16 | Confer with UPHE re: Board mtg on the 9th, , presentation next week, send email with updated test info | 0.2 |
| 6/6/16 | Emails with UPHE, upcoming meeting on the 9th in SLC, pre-meeting; confer with Tom re: truck storage | 0.7 |
| 6/7/16 | Confer with Tom re: storage of truck, keys, payment, pictures; prep for SLC trip tomorrow; confer with Bob K. re: local counsel; call with Executive Director Denni Cawley at UPHE, meeting at 10 on the 9th; make travel plans, bus tix, hotel | 2.4 |
| 6/8/16 | Continue to prep for UPHE board meeting, Greyhound travel to SLC, work on case on bus, stay at Royal Garden Inn | 8.5 |
| 6/9/16 | Meeting with Denni in the morning re: case and standing witnesses; meet with potential local counsel, standing witnesses; prep for evening meeting; UPHE board meeting in evening, discuss case, take questions | 3.6 |
| 6/10/16 | Review email from Brian re: SLAPP law; research and respond | 0.5 |
| 6/11/16 | Return on Greyhound to Laramie, work on notice letter on bus | 7.7 |
| 6/14/16 | Confer with Denni re: minutes of Board meeting | 0.3 |

Reed Zars

2016 - 2017 - 2018 - 2019 - 2020

UPHE v. Diesel Power Gear, et al

| 6/15/16 | Potential local counsel communications | 0.4 |
|---|---|---|
| 6/17/16 | Work on notice letter, research emission limit cites in CFR; local counsel emails | 3.2 |
| 6/20/16 | Confer with MD Dutton (MD) re local counsel, follow-up email to MD | 0.5 |
| 6/21/16 | Further local counsel communications; retainer question from Denni; email from Tim re: MD; | 0.2 |
| 6/24/16 | Call with Melissa re: legal research assistance; review UPHE board voting and bylaws, email to Denni; review emails and attached retainer from MD | 0.6 |
| 6/28/16 | Continue work on notice letter, research mobile source CFRs in law library, add cites to notice letter; t/c with Denni re: Board meeting minutes, next meeting, upcoming tasks | 3.3 |
| 7/1/16 | Continue work on notice letter; confer with UPHE re: timing of notice letter, tasks, standing witnesses, security; confer with SGS re: testing data; law library to research FedRegs and multiple CFR cites for notice letter; review Denni email board minutes and executed retainer | 5.8 |
| 7/2/16 | Confer with MD re: legal CAA research, send memo | 0.5 |
| 7/5/16 | Review and revise MD retainer, payment of flat rate, virtual office, etc., confer with MD | 1.2 |
| 7/6/16 | Review and revise MD retainer, email to MD with memo; continue work on notice letter | 2 |
| 7/7/16 | Review, download and convert to pdf Ds illegal parts pages, including EGR delete, exhaust and tuner pages from dieselpowergear.com, add with discussion to notice letter; review revised retainer for MD, send with memo to UPHE | 2.5 |
| 7/11/16 | Continue work on notice letter | 3.4 |
| 7/12/16 | EPA response to engine calibration snapshot FOIA; add to notice letter | 1.1 |
| 7/13/16 | Discuss legal issues with Melissa, agree to work on legal research with available time; timing of board meeting on 14th | 0.4 |
| 7/14/16 | Email to EPA re: engine calibration snapshot; review emission anti-tampering and warranty guidance from EPA; revew printout of sellerz website from Nat; continue work on notice letter; attend UPHE board meeting by phone | 3.7 |
| 7/15/16 | Complete full draft of notice letter, send with email to UPHE and MD for review; T/c with EPA, advise of likely enforcement; review team comments and suggestions on notice letter | 2.4 |
| 7/16/16 | Work on exhibits to notice letter, H&S enforcement references; t/c Davis County diesel re: possible meeting to discuss enforcement; add more air pollution impacts evidence to notice letter, speak with Board over phone at evening board meeting, discuss case, timing, strategy | 3.7 |
| 7/17/16 | Review additional edits to notice letter, make revisions, send to UPHE for review;  calls with Denni and Janice re: timing of notice letter, edits, additional health impacts, videos; confer with Davis Co. diesel testing; review emails on timing and letter, respond | 2.6 |
| 7/18/16 | Long t/c with UPHE Board member Janice Evans, potential standing witness, facts showing injury, eye disease worsened by air pollution; confer with UPHE re: notice letter, timing, meeting with groups | 3.2 |
| 7/19/16 | Emails with MD, Davis County, UPHE re meetings and notice letter timing next week calls with UPHE on same | 0.7 |

Reed Zars
2016 - 2017 - 2018 - 2019 - 2020
UPHE v. Diesel Power Gear, et al

| | | |
|---|---|---|
| 7/20/16 | t/c Davis County testing re: meeting next week to discuss case, ramifications; t/c UPHE re: timing; coordinate schedules and strategy with MD re: meetings with Davis Co. and state on the 27th. | 1.7 |
| 7/22/16 | Friday.  Confer with UPHE re: standing, board meeting, notice letter | 0.2 |
| 7/23/16 | Prep for SLC trip, filing of notice letter; review UPHE emails | 1 |
| 7/25/16 | Travel to SLC, meet with Melissa for lunch, discuss research; meet with potential standing contacts; evening call with UPHE (6 hrs travel 1/2 time = 3) | 7 |
| 7/26/16 | Conference call with UPHE re: timing of meetings and notice letter; final edits to notice letter and exhibits; provide responses to questions regarding notice letter | 5.8 |
| 7/27/16 | Travel to Davis Co. Health Dept with MD, meeting re: notice letter and implications, return to SLC, make corrections to notice letter and send electronic copy to Diesel Bros and others, copy letters and send certified; confer with UPHE re: meeting with DCHD; brief UPHE allies on case; take call from EPA mobile source enforcement | 7.5 |
| 7/28/16 | Return travel to Laramie, call with UPHE (6.5 hrs travel 1/2 time = 3.2) | 3.7 |
| 7/29/16 | Review and respond to UPHE questions regarding response to legal and factual issues raised in facebook posts about case; review press coverage on notice letter | 1.3 |
| 7/31/16 | Draft and send FOIA to EPA requesting agency communications with Diesel Bros | 0.2 |
| 8/2/16 | Confer with UPHE re: status of case, standing; confer with SGS re: meaning of acronyms in results, N-CH4 etc., communications with potential UPHE standing witnesses, attaching notice | 0.8 |
| 8/3/16 | To law libs, read additional CAA cases on emission limit enforcement; t/c with EPA re: FOIA documents; review FOIA response from EPA, letters to Diesel Bros, other NOIs; draft and send follow up FOIA; confer with Melissa re: research, Sec. 302 and 304 enforcement, draft memo and send to Melissa with COC docs for Ford F250; t/c with Davis Co. re: CARB EO site, SGS test data for F250; further communications with potential UPHE standing witnesses | 3.3 |
| 8/4/16 | Closer reading of cases cited in Brittany's legal memo, annotate and organize in binder | 2 |
| 8/5/16 | Receive and review MB's legal research results re: 40 CFR 86.1780-99 and Sec. 203 enforcement cases | 1.1 |
| 8/10/16 | Call with Davis Co. re: diesel testing of Diesel Bros truck | 0.6 |
| 8/12/16 | Organize 8/18 meeting with DEQ/DAQ and Davis County in SLC to discuss case | 0.4 |
| 8/15/16 | Review SIP provisions from Davis County, respond by email; review FOIA response from EPA, small engine, motorcycle, mobile source tampering allegations, respond to sufficiency | 1.2 |
| 8/16/16 | Travel Laramie to Hayden on way to SLC, work on draft standing declarations | 3.6 |
| 8/17/16 | To SLC on Greyhound, continue work on standing, declaration drafting | 6 |
| 8/18/16 | Contact with potential standing witnesses; meet with DAQ and Davis County re: case update; schedule standing witness meetings; meet with Janice in the evening re: standing; review emails re: law student Will Edwards providing legal research on case | 8.8 |
| 8/19/16 | Work all morning with Davis Co./WEP diesel testing re: emissions impact of aftermarket tuning; meet with Howie in afternoon re: standing testimony | 6.7 |

Reed Zars
UPHE v. Diesel Power Gear, et al

| Date | Description | Hours |
|------|-------------|-------|
| 8/20/16 | Up early, Greyhound to Laramie, work on standing declarations on bus; send copy of notice letter to Utah AG | 5.9 |
| 8/22/16 | Review recent *EPA v. Harley Davidson* consent decree on defeat devices, some similar issues regarding illegality of changing electronic ECM parameters | 1.1 |
| 8/23/16 | Draft and send Confid agreement to WEP; organize and send confid SGS Diesel Bros F250 data; confer with WEP re: testing; call from Cannon Law Group, discuss case and settlement options; draft letter to Cannon (Pace Johnson), msg to MD on same; finalize settle letter to Cannon and send via email; conf call with UPHE at 6:45pm, update case, timeline, standing and settlement issues | 3.5 |
| 8/24/16 | Continue drafting standing declarations; t/c Davis County re: testing; msg to UPHE re: Cannon letter; respond to request by law student (Will Edwards) to assist with legal research. | 2.2 |
| 8/25/16 | Significant time working on Kirtly and Howie Declarations, revise and send drafts with exhibits, videos, etc.; confer with Denni on same; emails with Cannon Law re: receipt of settle letter?; emails with Janice re: declaration and standing facts;  call to Cannon re: receipt of letter -- no return call; call with UPHE re: Board meeting and new board member support for case, also discuss Cannon call and letter; email to Janice with link to notice letter dox, review Janice reply | 3.6 |
| 8/29/16 | Emails with MD re: updates on standing and settlement | 0.1 |
| 9/2/16 | Confer with EPA re: outstanding CAA mobile source FOIA, review email | 0.2 |
| 9/3/16 | Meet with MSD in Calif, discuss SGS testing and required expert testimony | 1.4 |
| 9/5/16 | Emails with Howie re: standing declaration, revisions | 0.2 |
| 9/6/16 | Email to DEQ re: status of SIP R307-201-2 | 0.2 |
| 9/7/16 | Emails with EPA re: process to obtain emission control labels for tampered trucks | 0.2 |
| 9/8/16 | Response from Utah DAQ re:  R307-201-2 SIP version; discuss; prepare CAA research questions for intern (Will), equitable relief available, internet sales of illegal goods, send to MD for review; t/c Denni re: complaint timing, board meeting; email to MD re: request for media interview, advised? | 1.8 |
| 9/12/16 | Begin work on drafting complaint; receive and review snap acceleration smoke test protocol from Davis Co. | 4.4 |
| 9/13/16 | Review Evans standing dec., accuracy, other needed elements, causation; work on complaint draft; emails with MD re: complaint timing, process server, id location of Ds rolling coal on Prius near Capitol; review Utah criminal tampering provisions | 3.7 |
| 9/14/16 | Continue work on standing declarations, examine Ds videos to establish location, send to declarants and MD; review Google Earth comparison images; t/c Janice re: declaration, revisions, Ds smoking truck locations; emails with MD on same; msg to Davis Co. re: location of trucks | 4.5 |
| 9/15/16 | Review Ds videos for locations, send to MD for examination; continue working on standing decs, revisions to Janice's declaration, then to Howie's; memo to MD re: separate causation witness, send decs for her review; respond to emails from Janice and Howie, make requested changes, resend; work on MSD declaration re: SGS testing, emails with MSD. | 4.4 |

Reed Zars

UPHE v. Diesel Power Gear, et al

2016 - 2017 - 2018 - 2019 - 2020

| Date | Description | Hours |
|---|---|---|
| 9/16/16 | Emails responding to Howie and Janice; review Will's request for equity recall research clarification, draft and send response; confer with former DOJ atty about case, send notice letter and exhibits, review EPA corres and 9/30 FOIA deadline; continue work on complaint drafting | 3.3 |
| 9/17/16 | t/c EPA re: FOIA and case status; continue work on complaint; t/c clerk's office re: paper filing, subpoena's, ECF registration; t/c with MD re: location of videos | 2.5 |
| 9/18/16 | t/c with MD re: standing causation witness, video research, subpoenas, ECF, PHV, timing for filing; continue work on complaint drafting | 3 |
| 9/19/16 | Continue work on complaint; draft and send research project to Melissa (web advertising liability); memo to MD re: ECF registration, causation witness, | 1.7 |
| 9/20/16 | Continue work on complaint; t/c w/MSD re: declaration on SGS testing; email to Denni and Brian re: causation witness, location of videos; t/c Denni same; work on factual allegations in complaint; respond to Brian's causation witness questions, research video locations; work late | 7.8 |
| 9/21/16 | Continue work on complaint; multiple emails with Melissa re: Ds liability for sale of illegal trucks; research current law, craigslist litigation, Comm. Decency Act, etc.; discuss filing details with court clerk, emails to MD on same; send UPHE facts to Brian and Denni, review responses, revise language, discuss same with Denni; review complaint service options and fees; contact remaining standing witnesses for updates; | 7.6 |
| 9/22/16 | Work all day on complaint, calls with MD | 8.5 |
| 9/23/16 | Continue work on complaint; respond to Will's research questions re: equitable relief; | 9 |
| 9/24/16 | Work all day and late into night on complaint; confer with UPHE re: timing, status of complaint, no word from Ds | 12.6 |
| 9/25/16 | Continue work on complaint, send out draft to all at noon; continue making revisions, remove potential personal addresses, revise standing allegations, augment location evidence; research location of Ford F250 video -- Woods Cross | 10 |
| 9/27/16 | Decide to supplement notice letter, then file complaint after another 60 days | 0.5 |
| 9/28/16 | Meet with Kirtley and Chris re: standing declarations; review letter from Cannon Law re: apparent suggestion to request emission data and other information, draft letter in response; revise response and send to Cannon Law; work on draft supplemental notice letter, send to MD for review | 6.4 |
| 9/29/16 | Work on supp. notice letter, suggested revisions to standing declarations; send response to Cannon to UPHE with memo; send revised supp. Notice letter to MD; travel to Laramie (6 hrs travel 1/2 time = 3) | 5.1 |
| 9/30/16 | Review medical literature re: short-term and long-term impact of high PM concentrations, emails with Brian re: same; review Will's legal memo on equitable relief, Southwest Marine language re: authority to "enforce" ... is more than the authority to declare that [a] requirement exists and repeat that it must be followed." | 1.7 |
| 10/2/16 | Memo to MD on delete vs defeat devices; review Brian's email re: medical impacts related to short-term PM exposure, respond; | 0.4 |
| 10/3/16 | Review email from MD re: supplemental notice letter; respond, t/c with MD on same; revise notice letter and send back for review; receive ok and signature from MD, copy and mail supp. notice letter with certs of service | 2.9 |

Reed Zars

UPHE v. Diesel Power Gear, et al

2016 - 2017 - 2018 - 2019 - 2020

| | | |
|---|---|---|
| 10/4/16 | Send pdf copies of supp notice letter to UPHE, state, feds and Cannon Law; work on revisions to standing declarations | 1.1 |
| 10/7/16 | Research diesel exhaust PM concentrations found, and correlated health impacts, send with email to UPHE for intern research | 0.3 |
| 10/8/16 | Review email from MD re: future tasks, timing; confer with Ashley re: location of diesel videos in Utah, compile videos, draft tables, draft declaration, send to Ashley | 2.3 |
| 10/10/16 | draft and send email to MB, update on SIP provision and CFR cites for supp. notice letter | 0.4 |
| 10/11/16 | Review Kirtly and Chris declarations, make additions from call notes, review medical literature referenced, add, draft and send back to Kirtly and Chris for their review | 1.2 |
| 10/12/16 | Receive and review research memo from Will; email from Kirtly with declaration suggestions, sperm motility impacts due to air pollution; timing for call, respond | 0.5 |
| 10/15/16 | Prep for call with Kirtly and Chris re: standing declarations; conf call at 9 with same | 1 |
| 10/17/16 | Receive and review email from Pace at Cannon Law, proposing Nov. 15 mtg. Draft and send email to MD re: email from Cole on 9/27 promising a written response to our Aug. 23 settlement letter; review prior correspondence, draft full response to Pace, requesting response in writing, etc., send to MD for review; long t/c with Ashley re: location of videos, methods to confirm | 1.8 |
| 10/18/16 | Confer with MD re: UPHE action alert; respond to UPHE questions re action alert; confer again with Ashley regarding video locations; review MD comments, revise proposed email to Pace;  review NOx contribution to PM2.5, send materials to Kirtly w/memo | 2 |
| 10/19/16 | Review MD's revisions to email to Cole, accept and send; respond to UPHE question re: supp notice letter | 0.1 |
| 10/23/16 | Review  supp. notice letter receipt confirmations, draft and send email to UPHE re: status of supp. notice, communications with defendants, position on settlement | 0.2 |
| 10/27/16 | Call with MD re: standing motion, timing | 0.5 |
| 10/28/16 | Follow-up call with MD on standing | 0.5 |
| 10/30/16 | Outline all elements of standing, and all facts to support each element, review F250 test results re: PM and NOx emissions, compare to all vehicles in airshed, send outline to MD for review | 1 |
| 10/31/16 | Draft and send FOIA re: Edge enforcement files; draft and send FOIA to EPA re: H&S enforcement files | 0.5 |
| 11/1/16 | Review MD responses to standing facts, contacts with standing witnesses; research, draft and send SIP research memo to Will seeking background on R307-201-2, admin record at state level, submission to EPA and admin record in that proceeding, including comments | 0.6 |
| 11/2/16 | t/c with Constable re: service of supp. notice on remaining defendant; emails re: conference call with Ashley | 0.2 |
| 11/3/16 | Conf w/MD and Ashley re: upcoming legislation that might affect case; emails with EPA OTA re: engine family and emission control research | 0.6 |

Reed Zars
UPHE v. Diesel Power Gear, et al

2016 - 2017 - 2018 - 2019 - 2020

| Date | Description | Hours |
|---|---|---|
| 11/4/16 | Work on revisions to complaint to add SIP, enlarge standing discussion; draft and send email to DAQ re: source of emission pie charts, ambient data posted on their website | 1.8 |
| 11/6/16 | email from Brian re: FB post re: how to avoid emission test with deleted truck in Utah, advise | 0.2 |
| 11/8/16 | T/c with MD re: timing of complaint revisions, review process, update on constable service of supp notice letter; t/c EPA re: FOIA re: H&S and Edge | 0.7 |
| 11/10/16 | Continue work redrafting complaint; receive and review emission data sources from state; call to DAQ re: pie charts, review email, contact Joe Thomas with state DEQ re: emission from tampered vehicles; provide telephone update to UPHE board meeting in evening | 2.2 |
| 11/11/16 | Continue work redrafting complaint, ensuring allegations fit SIP regulation; t/c constable re: service, service of supp. Notice confirmed to Joshua Stuart. Emails with DAQ re: emissions data and diesel contribution; draft and send research questions to Melissa re: suits against our defendants in state court | 4.9 |
| 11/13/16 | Continue working on air quality revisions to complaint; t/c MD re: upcoming meeting in SLC, agenda, meet with Will and Melissa | 0.8 |
| 11/14/16 | Msg to Will re: update on research, meet to discuss with MD in SLC this week; | 0.1 |
| 11/15/16 | Prep for trip to SLC, travel to CO, stay overnight; on-phone research assistance to Melissa in state court, t/c MD | 4.2 |
| 11/16/16 | Travel to SLC, t/c with MD re: meetings; emails with legal team and witnesses; confer with researchers Melissa and Will; attend CAC meeting, confer with Denni and other UPHE members for standing (6 hrs travel 1/2 time = 3) | 7.8 |
| 11/17/16 | Meet with legal team for lunch, discuss needed research and strategy, return to Laramie; notice Truck Norris poster at Maverik, built by the Bros, send to MD; email research request to DAQ; research Maverik, review dox from Melissa re: cases involving defendants (6 hrs travel 1/2 time = 3) | 6.5 |
| 11/18/16 | Receive and review H&S enforcement dox from CARB including compliance reporting, required quarterly reports | 0.7 |
| 11/20/16 | Review research findings from Will re: standing, nationwide injunctions | 0.3 |
| 11/21/16 | Call with EPA re: H&S FOIA, limit scope, review email from EPA on same | 0.2 |
| 11/22/16 | Review and correct facts on case in draft UPHE newsletter; complete first draft of complaint and send to MD for review | 2.1 |
| 11/23/16 | Review MD's corrections and revisions to complaint, revise as necessary | 0.6 |
| 11/29/16 | All day on revisions to complaint, PHV motion, summonses, notice of conventional filing, emails and memos to MD on same; t/c with EPA re: administrative record of Utah SIP reg R307-201-2, research docket on web, review history of regulations and 1998 recodifications; prior reg R307-1-4.4 | 7.2 |
| 11/30/16 | Review EPA response to H&S FOIA, tuners sold in Utah; review email from Pace re: get together -- but fails to respond to any substance; multiple calls with MD re: revised complaint, scope of violations and relief | 1.2 |
| 12/1/16 | Resend emails to Pace, also fax, ask for confirmation; receive confirmation of receipt from Pace, but no substance | 0.2 |
| 12/2/16 | Solid time researching background of Utah SIP provisions on vehicle modifications, federal register research at library, compile findings and send to Will to further his research at the state archives. | 2.7 |

Reed Zars

2016 - 2017 - 2018 - 2019 - 2020

UPHE v. Diesel Power Gear, et al

| | | |
|---|---|---|
| 12/3/16 | Work on revisions to complaint suggested by MD, and other refinements, send revised complaint to MD for further review | 1.4 |
| 12/7/16 | Research disposition of supplemental notice letter returns receipts sent to 1955 S 1800 W, Woods Cross, t/c USPO, also emails with same; draft and send to EPA Utah SIP binder questions for vehicle emission submissions within 40 CFR 52.2320. | 1.8 |
| 12/8/16 | Draft and send response to EPA's CBI determination re: H&S; continue research on all Utah SIP references for motor vehicles; t/c EPA R8 re: Utah SIP files, agree to limit request as suggested, agree to view the files in Denver | 1.1 |
| 12/9/16 | Review EPA response to FOIA on Utah SIP, make plans to review files in Denver; multiple emails to ensure correct files will be available | 0.5 |
| 12/12/16 | Confer with EPA R8 re: file review in Denver; emails with EPA HQ re: H&S CBI determination; confer with Ashley re: completion of her declaration, location of remaining videos, give deadline of 12/25 | 0.8 |
| 12/13/16 | Travel to Denver, research Utah SIP dox at EPA, meet with EPA on same; make copies, memo to Will and MD on findings; confer with DAQ model expert re: effect of deletes on AQ and model assumptions; return to Laramie; draft and send FOIA to EPA re: Utah SIP; receive and review 1971 FedReg from librarian; Draft and send FOIA to EPA re: 1972 Utah SIP documents, email to EPA on same; respond to EPA R9 meeting request re: Edge FOIA; research and find 1971 EPA SIP guidance, research for mobile source background (5 hrs travel 1/2 time = 2.5) | 6.7 |
| 12/14/16 | Submit new FOIA to EPA for several missing Utah SIP files; request 1971 FedReg cite from law library, receive and review; | 0.3 |
| 12/20/16 | Complete revisions to complaint and related dox and exhibits, create pdf files, upload all to dropbox and send to MD for review | 2.7 |
| 12/21/16 | Review Will's research on SIP background dox, send email with additional research questions | 0.6 |
| 12/22/16 | Send complaint to MD for review, include signed signature page for use unless pagination changes | 0.1 |
| 12/24/16 | Review video locations table from Ashley | 0.4 |
| 12/27/16 | Emails with EPA re: Utah SIP provisions on microfiche | 0.2 |
| 1/2/17 | Receive MD's suggested revisions to complaint, add to draft | 0.6 |
| 1/3/17 | Memo to MD re: summary of complaint changes: 1. Lead with the germane standing injuries, 2. remove unrelated impacts, 3. add DAQ elevated ozone, 4. clear focus on affiants standing injuries | 1 |
| 1/5/17 | Call with MD re: remaining issues with complaint; emails with EPA re: release of 1972 Utah SIP submission okd; review rolling coal videos for Ashley, transfer to dropbox, ID those still needing locations, send to MD; contact Davis County Health re: date of PM study; receive and review Davis Co. powerpoint presentation from Weber State Univ.; review and summarize local electronic filing requirements and summons acquisition -- call with clerks office on same, send to MD for approval; set up meeting with SL County Health, travel, stay accomodations | 5.8 |
| 1/9/17 | Final prep for complaint filing, travel Laramie to SLC on very poor roads, stay at airbnb; make final arrangements with MD for filing tomorrow (7 hrs travel 1/2 time = 3.5) | 5.3 |

Reed Zars

2016 - 2017 - 2018 - 2019 - 2020

UPHE v. Diesel Power Gear, et al

| 1/10/17 | Arrange service with constable, to federal court, file complaint, pro hac vice, receive summonses, scan all stamped dox to pdf, get to constable, confer with MD; complaint copy to UPHE, Cannon Law, to Davis Co. diesel testing for meeting; meet with UPHE in afternoon; | 7.5 |
|---------|---|---|
| 1/11/17 | To SL County Health to brief on case, review methods of tampering enforcement; meet with UPHE at 2 to review case, graphics; | 4.2 |
| 1/12/17 | Travel back to Wyoming, emails with constable re: service of complaint difficulties; research re: emission limits for diesel compared to gas, confer with UPHE on same (7.4 hrs travel 1/2 time = 3.7) | 4.7 |
| 1/18/17 | Review EPA response to Utah SIP FOIA, respond with questions; follow up on FOIA re:Diesel Bros communications; | 0.2 |
| 1/19/17 | Msg to MD to consult, trade messages; t/c with process server, status of service, request returns; review returns, prepare to file; t/c EPA re: defendant's claim of working with EPA, prepare and file FOIA seeking recent documents; draft and send GRAMA request to SL County for diesel trucks that have failed their OBD emissions testing | 1.6 |
| 1/24/17 | Confer with MD on 8am call, service, research, fact development; confer with Constable and main office re: pdf of stamped summonses for dieselsellerz, possible theories of non-service of summons.  Multiple calls. Failure to serve summons does not seem plausible. | 2 |
| 1/25/17 | Request for extension received from Pace at Cannon Law.  Draft and send email to Cannon Law explaining facts, describing response due date of 2/1/17; t/c with UT DEQ re: status of case and business. | 0.6 |
| 1/27/17 | Review email from Pace re: extension to Feb. 15 to answer complaint; propose language to MD on same; hear back from MD and agree to stip on earlier conditions | 0.2 |
| 1/28/17 | Review executed summonses and returns, compile for sequential filing, file with ECF; review dieselsellerz site for update; draft joint motion for entry of stip re: answer extenstion and send to MD for review | 1.4 |
| 1/30/17 | Receive MD ok re: joint motion on stip; receive SLC GRAMA dox on diesel testing results, review, msg to County arrange call to discuss; | 0.1 |
| 1/31/17 | Draft proposed order to accompany stip, revise stip, finalize draft and send to Cannon Law for approval | 0.8 |
| 2/1/17 | Review two of Ds first series videos for evidence of emission control device tampering | 1.2 |
| 2/2/17 | t/c EPA FOIA re: copy of UT first SIP submission, complications with microfiche, need to resubmitt FOIA | 0.5 |
| 2/3/17 | Conference with SLCO re: delete and defeat data from testing lab and stations, review data relative to significance of delete problem in SLC area; confer with MD re: timing of answer/MTD, standing issues | 1.1 |
| 2/4/17 | No response from Cannon re filing of stip for 2/15 answer due date; research default judgment rule; multiple emails to MD on issue | 0.8 |
| 2/5/17 | Review rules re: answer, timing, stips: send summary to MD; draft Rule 7 corp. disclosure, send to MD for review; review SLCO data re: significance of deletes (as shown by "not supported" OBD code, sort by chronology and resolution, prepare questions for SLCO. | 1.7 |

Reed Zars
UPHE v. Diesel Power Gear, et al

2016 - 2017 - 2018 - 2019 - 2020

| | | |
|---|---|---|
| 2/6/17 | Begin work drafting MPSJ on standing, to law library to research 10th Cir and UT cases on standing, Sec. 7604 litigation, continue with draft on standing | 4.2 |
| 2/7/17 | Prepare and file corporate disclosure statement, continue research and writing on standing  **(2/6)** | 2.8 |
| 2/8/17 | Confer with Mr. Thomas at Weber State re: diesel pickups operating in Utah, draft and send follow-up email; msg to Davis Co. diesel testing, seek emission results from failed diesel vehicles | 1.2 |
| 2/12/17 | Confer with DAQ re: diesel truck data by County, request info helpful to determine extent of delete problem; research motion to strike defenses; review new delete/tamper data set from Davis County; draft and send email update to Melissa, gearing up for expected motion to dismiss | 1.7 |
| 2/13/17 | Review data from SLCO, create percentages of failures by truck year and class, compose questions for SLCO; draft and send memo to Melissa re: status of case, answer or motion to dismiss due | 1.1 |
| 2/14/17 | Confer with SLCO re: delete data, explanation of dates and dealer testing, differences in OBD for GMC trucks compared to Ford and Dodge | 0.8 |
| 2/15/17 | Receive and review Defendants' motion to dismiss; begin outline of response, research needed; 2d memo to Melissa; review magistrate consent and ADR forms sent from court | 2.8 |
| 2/16/17 | Send motion to dismiss to UPHE, EPA and DAQ; research cases in law library most of day; confer with MD re: initial take; review court notices re: consent to magistrate, ADR, Initial Pretrial Scheduling | 6.7 |
| 2/17/17 | Continue research in library -- statute of limitations and personal liability, continue drafting response to MTD | 7.5 |
| 2/18/17 | Work on response to MTD in evening | 3.3 |
| 2/19/17 | Return to law library, continued research on SOL, personal liability (CWA, RCRA, CERCLA analogies); continue drafting response re: motion to dismiss; send initial draft of section 1 to MD | 4 |
| 2/20/17 | Research cases in law library, draft additional sections in response to motion to dismiss; review exhibits and attachments to complaint, defendants request for judicial notice, for facts showing personal control and participation in illegal acts -- plenty. | 8.8 |
| 2/21/17 | Work most of day on drafting response to motion to dismiss, finalize research and writing on SOL and personal liability issues, send draft to MD for review; review notice of initial pretrial conf for April 12 in SLC | 9.4 |
| 2/22/17 | Continue work in law library, research cases on indiv. Liability, standing, redressability -- continue drafting | 6.8 |
| 2/23/17 | Continue research and drafting | 7 |
| 2/24/17 | Continue research and drafting | 8.8 |
| 2/25/17 | Work all day, and to 8 pm internal deadline to get draft brief to MD | 12.4 |
| 2/26/17 | Move to 4X4 arguments, redressability, Gwaltney, Laidlaw, Steel Co issues, work through the day, pm in law libs; confer with MD re: comments on MTD response | 9 |
| 2/27/17 | Continue work on 4X4 arguments, mandatory injunctive relief, past penalty authority, VW decree, discuss briefing with MD, timing | 6.7 |

Reed Zars
UPHE v. Diesel Power Gear, et al

2016 - 2017 - 2018 - 2019 - 2020

| | | |
|---|---|---|
| 3/1/17 | Revisit individual liability cases, condense cases and discussion, return to 4X4 and redo entire section, research cases, finalize 4X4 section and send to MD for further review | 3.5 |
| 3/2/17 | Emails with MD re: latest draft, review her suggestions, make composit brief for MTD and RJN, redraft and correct and revise, to library to review cases, check cites, make second full set of revisions, send redlines to MD by 6pm for final review; Confer with UT attys re: consent to magistrate.  Complete consent form and send to court via email, review response and confirm; continue with refinements to MTD opp, edits | 10.5 |
| 3/3/17 | Review MD's comments, MH's edits, my own edits; redraft MTD and RJN briefs all morning, finalize documents for filing, file MTD opp with court mid-day; email to MD re: request to provide paper copies to court chambers | 4.5 |
| 3/6/17 | Retrieve filed documents from ECF; notice from court re: magistrate consent | 0.1 |
| 3/9/17 | Meet with UPHE board by phone, update on case | 0.4 |
| 3/10/17 | Send as-filed MTD and RJN opps to UPHE with memo; also to EPA and DAQ; emails with MD re: consent to Magistrate; t/c EPA re: FOIA response re: communications with defendants; review Rule 26 requirements for upcoming atty meeting and scheduling order requirements | 1 |
| 3/13/17 | Work on scheduling order, ESI language requests to GH and CS, also review and revise standard protective order; draft and send memo to MD on same | 1.8 |
| 3/14/17 | Continue research and drafting of atty meeting and scheduling order; email to Cannon Law re: times to discuss to meet 3/22 filing requirement; finish first draft of atty meeting form and send with memo to MD | 2.2 |
| 3/15/17 | Continue review and drafting of atty and scheduling forms, prep for call with Janet at 3pm, confer with same, agree to extend her response deadline to 3/20; review subsequent emails, compile notes of call | 3.4 |
| 3/16/17 | Make changes to draft report as a result of call with Janet, send to MD, revise and send to Janet with memo | 1.8 |
| 3/17/17 | Confer with MD, debrief on call with Janet, outline next steps; respond to Janet's email re: timing | 1.1 |
| 3/20/17 | Receive Ds' reply re: MTD, review and research; draft and send extensive memo to MD, suggest no surreply necessary | 1.9 |
| 3/22/17 | Continue Review Ds replies to MTD and RJN oppositions, review CAA asbestos case cited; draft and send to MD memo on standing and good faith sufficiency of allegations; email Janet re: need response to draft attys' planning report | 1.5 |
| 3/23/17 | Review EPA H&S FOIA email, charges; t/c with EPA on same, authorize payment; work on revisions to standard protective order, review local rules on sealing docs; Confer with MSD re: I/M Solutions meeting, Diesel Bros case on agenda; discuss attendance with organizers; email to Janet re: status of attorney report review; receive and review Janet's changes, create redline, send initial take to MD with proposed response | 2.6 |
| 3/24/17 | Research law on confidentiality and discovery, trade secret and other allowed reasons; public interest/law enforcement exception, local rule on sealed documents, advisory against over-sealing; receive notice of non-response by Ds, thus no magistrate assignment and assignment of Judge Shelby | 2.2 |
| 3/25/17 | Email to UPHE: any known personal or organizational conflicts with Judge Shelby?; review adverse decision in Kennecott | 0.3 |

Reed Zars

UPHE v. Diesel Power Gear, et al

2016 - 2017 - 2018 - 2019 - 2020

| Date | Description | Hours |
|------|-------------|-------|
| 3/26/17 | Review confidentiality provisions of standard protective order (local rule 26-2) and begin revisions to avoid abuse; draft and send memo to MD describing same | 0.8 |
| 3/27/17 | Continue work on atty report, scheduling order and protective order, draft and send with memo to Janet; emails with MD re: status; confer with Chuck re: F250 testing data | 3.5 |
| 3/28/17 | Receive notice of 6/13 hearing on motion to dismiss, advise UPHE and witnesses; memo to Howie re: case status; t/c with WEP re: inspection of Ds vehicles, process | 1.2 |
| 3/29/17 | Draft requests for admission, send to MD for review; send request to Janet to respond to materials sent to her on 3/27 -- need to file with court; | 2 |
| 3/30/17 | Confer with Chuck re: inspection of Ds vehicles, approval of WEP and Health Dept., review email approval from Janet re: atty report, sched. Order and protective order, add signatures, make corrections, file with court; draft and send email to chambers with Word files, redline of protective order, explanation; emails with MD and UPHE on same, likely sched conference will be cancelled | 2.6 |
| 4/1/17 | Review megaramrunner CA winner details, likely difficult to register monster in CA; begin draft of initial disclosures; research auto dealer licensing requirements, use of dealer plates, safety and emissions requirements, research applicable law, draft and send GRAMA request to MVED for all license and other dox related to defendants | 2.8 |
| 4/5/17 | Review and calendar reset MTD hearing for June 27, notify UPHE | 0.1 |
| 4/7/17 | Receive and review extensive H&S enforcement info from EPA FOIA | 0.8 |
| 4/10/17 | Download and review scheduling and protective orders, forward to MD and UPHE, memos to standing witnesses with same; confer with MSD re: revecorp testimony, also with Nat as potential witness, work on initial disclosures late into evening | 2.8 |
| 4/11/17 | Further revisions to initial disclosures, email to MD for review, with memo; work on drafting RFAs to Diesel Bros | 2.5 |
| 4/12/17 | Continue work on RFAs, revise definitions, finalize initial disclosures and serve on Janet and Cole; send draft RFAs to MD for review; draft and send memo and background documents to summer intern for review | 2 |
| 4/13/17 | Review Ds's initial disclosures, prepare and serve RFAs to Ds | 2.2 |
| 4/17/17 | Send initial disclosures to UPHE and witnesses; confer with Ashley on same; receive MD comment on RFAs, make final revisions to RFAs and serve on Janet and Cole; Research cases on scope of Rule 34 inspections of vehicles and other similar tangible things; also on limits to discovery with MTD outstanding; work on drafting request for inspection; msgs to WEP and DCHD; follow-up email to MVED re: Ds dealer and other licenses | 5.6 |
| 4/18/17 | t/c Davis Co. call re: inspection, involvement of WEP; re-work request for inspection, draft and send letter to Davis County HD seeking comment on inspection; send all to MD for review; add request to inspect parts for sale; t/c WEP re: same, time necessary for each inspection; confer with UPHE re: inspection and call from Ds customer, Prestone Co.; research, confer with Denni on same, also MD, memo to MD re: research results | 5.2 |

Reed Zars
UPHE v. Diesel Power Gear, et al

2016 - 2017 - 2018 - 2019 - 2020

| Date | Description | Hours |
|---|---|---|
| 4/19/17 | t/c w/Prestone, emission-related problems with custom truck from Ds; t/c UPHE update; drafting request for production of documents; confer with WEP re: inspection, OBD scanner functionality | 2.5 |
| 4/21/17 | Receive and review MVED licenses for Sparks and others; continue drafting request for production, also notice of deposition for Sparks | 2.3 |
| 4/22/17 | More work on production request, also refinements to inspection request; Draft and send letter to Janet regarding format of responses to RFAs, including Word file of RFAs for her convenience; continue work on document requests and definitions; memo on same to MD, with attachments; separate requests by defendant | 3.4 |
| 4/25/17 | Research at law library recent discovery decisions under new rules, ESI definitions, use of search terms and # of resulting requests for production counted, then redrafting requests for multiple defendants, finally send to MD for review | 6.4 |
| 4/26/17 | Break apart dox requests between corps and individuals, redraft a number of requests, send revised version to MD for review; research Prestone vehicle on facebook, send results to MD; further revisions to dox requests, revise definitions, begin customizing dieselsellerz request, send revised versions to MD for review, with memo | 5.3 |
| 4/27/17 | Draft and send letter to Janet re: request types and locations of Defendants' ESI; Review MD's comments, make revisions and corrections to request, prepare to serve, decide to review again tomorrow; | 2 |
| 4/28/17 | Many additional revisions to dox requests, ensure no conflicts between definitions and previous filings, further customize requests to dieselsellerz; format to pdf and serve on Janet in the evening | 2.9 |
| 4/29/17 | Send doc requests to UPHE with memo describing process, timeline | 0.3 |
| 4/30/17 | Rework vehicle inspection request, send with memo to MD for review | 0.3 |
| 5/1/17 | FOIA to EPA re: assumptions in delete emissions in H&S case, msg to Davis Co testing re: timing of inspection, begin list of questions for Sparks | 1.4 |
| 5/2/17 | t/c MD re: inspection request comments; msgs with WEP re: inspection, revise notice of depo for Sparks, send to MD for review; make final revisions to inspection request, serve to Janet by email; distribute to UPHE with memo | 0.9 |
| 5/3/17 | Confirm meeting with WEP and Darrin at Davis Co. Diesel Testing Center for tomorrow | 0.1 |
| 5/4/17 | Travel Provo to Davis County Testing Center, meet with Chuck and Darrin re: inspection process, recordkeeping, OBD scanner, timing, etc.; review email from Janet re: inspection objections, respond by asking about other dates (2 hrs travel 1/2 time = 1) | 3.2 |
| 5/5/17 | Consider Janet's objections to inspection, draft second email expressing flexibility on inspection site, send; memo to MD re: Utah bar admission, her role unchanged; continue work planning for inspection | 4.2 |
| 5/6/17 | Draft extended memo to MD re: current discovery status, options to avoid delay, send via email | 0.4 |
| 5/9/17 | t/c with MD re: current status of discovery, timing, need to seek relief from court on inspection; Draft letter to Janet requesting meet and confer re: inspection dispute, revise and send via email; research cases on discovery disputes, stays, etc. in law library, write research memo on same | 2.1 |

Reed Zars

2016 - 2017 - 2018 - 2019 - 2020

UPHE v. Diesel Power Gear, et al

| 5/10/17 | Draft and send FOIA to EPA re: documents that show air pollution impacts of H&S tuners used by Ds; call from Janet in response to 5/9 discovery dispute letter, promised details on vehicle inspection, delivery of responses to RFAs; memo to MD on same | 0.8 |
|---|---|---|
| 5/15/17 | t/c with Janet re: request for inspection, she agrees to have number of vehicles and location determined soon; draft and send memo to MD on same; t/c with Janet re: vehicle inspection update; review responses to RFAs, draft and send memo on same with proposed response to MD; t/c EPA re: H&S tuner emission assumptions | 2.6 |
| 5/16/17 | Review and outline RFA responses; msg to WEP re: testing vehicles | 1.4 |
| 5/17/17 | Continue with review of RFA responses, draft letter to Janet setting forth deficiencies, seeking meet and confer, revise letter and send via email; review 5/15 phone notes, then draft second letter to Janet re: inspection timing and vehicles, send via email; begin drafting ESI interrogatories in light of non-response from Janet to ESI letter sent earlier | 2.8 |
| 5/18/17 | Continue with ESI interrogatories, also questions related to RFA responses; send draft with memo and questions for MD | 3.5 |
| 5/19/17 | Memo to MD re: interrog revisions, vehicle testing; complete and send ESI/RFA interrogatories to Janet, draft and send letter to Janet re: details regarding production of documents on the 30th; research Ds' statute of limitations issue, and status of LLCs; determine that Sparks Motors LLC not a real LLC, research and then draft memo to MD re: move to amend to add B&W as real party, review applicable rules; draft letter to Janet re: position on motion to amend | 4.7 |
| 5/20/17 | Msg to MD re: B&W entry as party defendant, letter to go to Janet | 0.1 |
| 5/21/17 | Draft and send letter to Janet re: addition of B&W LLC as real defendant, using Sparks Motors as ficticious d/b/a, also seek discovery response assurances, send to MD | 0.4 |
| 5/22/17 | Multiple emails to UPHE with latest correspondence, discovery requests, inspection update, B&W Auto LLC issue; confer with MSD and Joe Thomas re: testing of Ds vehicles, registration and OBD methods | 1 |
| 5/23/17 | Draft proposed consent motion to add B&W as defendant, and proposed order, send to Janet with memo for her review, send to MD, will file as unconsented on May 25 if don't hear back | 0.8 |
| 5/24/17 | Draft and send letter to Janet re: vehicle inspection -- due to her silence for the last week; correspondence with UPHE re: delivery of Ds discovery documents in SLC; confer with MD on same; arrange for travel and tasks for summer intern to work on discovery (Glen Gallick) | 0.7 |
| 5/25/17 | Review email from Janet re: June 7 vehicle inspection in SLC, relay to UPHE and WEP | 0.1 |
| 5/26/17 | Confirm vehicle inspection with Janet on the 7th, request VINs and responses to discovery; finalize Sparks depo notice and serve on Janet | 0.7 |
| 5/29/17 | Draft unilateral motion to add B&W Auto, send to MD for review | 0.3 |

Reed Zars

UPHE v. Diesel Power Gear, et al

2016 - 2017 - 2018 - 2019 - 2020

| 5/30/17 | Review MD email re: motion to add B&W, make additional edits; update Utah Corporations downloads, create attachments, certification box, add to motion; confer with Chuck re: upcoming inspection, also with Revecorp re: OBD testing equipment; make final revisions to motion to add B&W, and proposed order; file with court; review Janet's email and non-opposition; file Word version of proposed order with court | 3.2 |
|---|---|---|
| 5/31/17 | Email Janet re: non-opp to B&W, service of complaint; email Janet re: dox production and timing; email Janet re: inspection timing, vehicle list, VIN numbers; email Janet re: Sparks depo location and timing; email Glen -- re-route his start location to SLC for doc production June 6-8; email Janet re: Cole's proposal to set off hearing; reset inspection for 9:30am; calls with WEP and Revecorp in prep for inspection; status update emails with UPHE; agree to extend FOIA deadline with EPA | 2.8 |
| 6/1/17 | Review corporate and other discovery dox received from Ds, revise RFAs to MD, send Ds financials to accountant for review; review 4X4 LLC materials; multiple emails to Janet re: inspection protocol, VIN numbers, etc, copying of documents, clarification of responses; send inspection VINs to Chuck; send background dox and memo to Glen, confirm his arrival to assist in discovery in SLC | 4.4 |
| 6/2/17 | Send additional corporate dox to accountant for review; continue review of documents provided through dropbox, parts spreadsheets, operating agreements etc.; VIN check vehicles in Ds inspection list, download; | 2.8 |
| 6/3/17 | Continue review of multiple documents provided by Ds | 3.5 |
| 6/4/17 | T/c MSD SD re: OBD testing, methods, send copy of complaint; continue review of documents produced | 3.5 |
| 6/5/17 | Continue review of documents, review Da Rezz LLC, send to accountant for review; email to Janet re: gaps in financial documents, request for clarification; travel to SLC with calls on way with witnesses and experts; strategy call with MD (6 hrs travel 1/2 time = 3) | 4.1 |
| 6/6/17 | Up early, review dox, travel to Cannon Law, review and scan dox, pick up Glen at airport, continue review and scanning of dox at Cannon, debrief with Glen at night | 7.8 |
| 6/7/17 | Travel to Davis Co. testing center with Glen, meet with Chuck and Darrin, travel to DieselSellerz, inspect vehicles, return to Davis Co. center, debrief, lunch with Cole and Janet, review and discuss court decision to decide MTD and MFMDS without hearing; travel to Cannon, continue dox review and scanning; emails to UPHE re: status of case | 9 |
| 6/8/17 | Travel to Cannon Law, continue dox review and scanning, email to Janet re: nature of truck mods; continue review and dox scanning into evening; review decision of the court retracting diversion of non-dispositive motions to magistrate; review extensive parts spreadsheet, emails to Glen directing work on same; review case and upcoming events with MD | 10.2 |

Reed Zars
UPHE v. Diesel Power Gear, et al

2016 - 2017 - 2018 - 2019 - 2020

| Date | Description | Hours |
|---|---|---|
| 6/9/17 | Review acquired document scans; review parts list, draft and send instructional email to Glen describing spreadsheet to enter all parts info; email Janet re: extent of document review and intent to return; memo to UPHE re: possible rulings of court, necessary actions depending on ruling; review materials from Chuck, draft and send email to Glen re: start of entry of inspection and OBD data into spreadsheet; travel to Laramie (6 hrs travel 1/2 time = 3) | 8.6 |
| 6/13/17 | Email Janet re: ESI, email Glen re: spreadsheet development for parts and inspection data; video downloads and review; email Chuck re: progress of data and picture entry, schedule meeting in Laramie on the 15th; | 5.4 |
| 6/14/17 | Emission control parts research to Glen; review B&W discovery scans from Glen; email from Janet explaining ESI delay, request for all dox scanned in SLC, results of testing | 1.2 |
| 6/15/17 | Work on inspection documents from Darrin and Chuck, OBD screen shot interpretation, work with Glen to create spreadsheet per Chuck's criteria, meet with Chuck in Laramie in evening on same; begin work on Sparks depo, steno, location, documents; organize EPA CAT and defeat device enforcement policies, send to Glen; respond to Janet re: inspection results and scanned dox; email from Janet saying ESI will be provided 6/19 | 3.6 |
| 6/16/17 | Work with Glen organizing OBD and visual inspection pictures and documents, multiple discussions with Chuck, review, work on organizing scans, work with Glen to OCR and deliver to Janet; download videos for Glen's review, provide eval criteria; review parts invoice scans from Janet, draft and send email seeking more information by Bates number and company from DIESEL 01095-01237.pdf. | 4.5 |
| 6/17/17 | Create table for Glen to fill out re: inspection results, missing parts, OBD readings; work most of day on distilling inspection results and discovery dox | 5.5 |
| 6/18/17 | t/c with MSD in the evening re: effect of OBD testing | 0.4 |
| 6/19/17 | Confer with Janet this morning, discuss discovery, her request for interrogatory extension, ESI will be approximately 30,000 documents after dupes are eliminated, missing emails, continue work with Glen reviewing and organizing discovery | 3.5 |
| 6/20/17 | Extensive work on inspection results, OBD and visual test comparison, confer with Chuck re: interpretation of OBD screen shots, best reference guide for OEM emission controls (Mitchell); work with Glen on thorough explanation of results; receive and review orders from court on D's motion for more definite statement and our motion to amend, confer with MD on same, begin drafting of revised complaint | 5 |
| 6/21/17 | Continue with review of LLCs, taxes, balance sheets, P&L statements; confer with accountant on same; continue with revisions to complaint; receive and begin review of new set of ESI from Pace, hand off to Glen for review and organization; send Court rulings to state and EPA | 7.3 |
| 6/22/17 | Review giveaway truck list from Glen, direct to Mitchell Guide for applicable controls, emails to Glen re: mini-megaram parts, White Magic build elements, 2011 Ram, 2011 GMC with Sparks Motors; continue financial info review; email Janet re: B&W and Spark Motors financials: where are they?; review interrogs and advise Janet that we still need ESI description responses; email to Janet re: set off Sparks depo until ESI dox are received | 4.4 |

Reed Zars

2016 - 2017 - 2018 - 2019 - 2020

UPHE v. Diesel Power Gear, et al

| | | |
|---|---|---|
| 6/23/17 | Continue research on dealings between LLCs, personal liability, managerial liablity, all necessary to make more definite statement in complaint; direct Glen to download and preserve ReDseard Megaram video; | 5 |
| 6/24/16 | Work most of day on amended complaint; direct Glen to download "weekend warrior" and ReDseard blue dodge videos, preserve; compile bills of sale | 5.4 |
| 6/25/17 | Continue work on drafting amended complaint, research into voting interests in LLCs, determine Sparks holds absolute control over most; long memo to MD re: suggestions for amended complaint, reduction of claims and parties, focus on Sparks 4X4 and DPG; research law on joint enterprise; construct table of all deleted trucks, sold or sweepstakes, send to Glen to add, correct; research dealer plate defense, limits | 5.5 |
| 6/26/17 | Continue work drafting amended complaint, draft memo to accountants re: conflicts, organize LLC financials and operating agreements for accountants to review; work with Glen on time lapse videos, organization of parts by address and related parts; confer with Janet re: depo, continuing discovery, dismissal of some individuals and perhaps Sellerz, she suggests reserving right to pierce corporate veil; confirm all in email to Janet | 8.3 |
| 6/27/17 | Email Janet re: depo times, scheduling; continue work on amended complaint, memo to MD with questions about how to handle individual defendants | 6.4 |
| 6/28/17 | Direct Glen to research Ds sale of used deleted parts, including DPFs, CATs and SCR systems; research "Workhorse" giveaway truck, work with Glen on video review; continue work on amended complaint; research changes to CAA in law library, summarize for Glen; review Zeus build and video; send another email to Janet seeking outstanding discovery | 6.6 |
| 6/29/17 | Draft and send GRAMA request to Weber-Morgan HD seeking data on 1st 6 mos of testing, and written description of parts subject to tampering; continue to review discovery dox and videos from Ds; t/c with accountant re: analysis of financials and operating agreements; continue to draft amended complaint; work with Glen on EPA identified emission parts, use of Mitchell1 Guide, direct added research on Ds "Truck Norris"; emails with Janet re: discovery and depositions, 2d set due today | 7.5 |
| 6/30/17 | Draft and send letter to Janet re: deposition of Sparks, alternative depos of other 3 defendants; work on individual liability facts for amended complaint; direct Glen to search for facts of individual participation in prohibited actions, such as ReDseard encouraging sales of illegal parts sold by 4X4; re-review mt ops time lapse showing individual defendants engaged in emission parts removal; | 6.9 |
| 7/1/17 | Search for more info on weekend warrior build; memo to MD on same | 0.5 |
| 7/3/17 | Draft and serve depo notices for Kiley, Stuart and Hoskins; | 1.1 |
| 7/5/17 | Review Janet's email re: discovery and depo timing; review EPA 1974 tamper policy, and later references in FedReg; draft and send to Glen research project on same; also draft and send to Glen Calif. Race exception research project with cites; draft and send research memo to Glen seeking ESI dox showing ReDseard acting in management role, make a complete list of all parts known or suspected to be illegal; find all "truck for a buck" evidence; contact court to determine deposition room availability; | 1.8 |

Reed Zars

2016 - 2017 - 2018 - 2019 - 2020

UPHE v. Diesel Power Gear, et al

| Date | Description | Hours |
|---|---|---|
| 7/6/17 | Work early morning on complaint redraft, parts section for sellers and installers; confer with Glen on research, findings from latest batch of ESI; research for tomorrow | 2 |
| 7/7/17 | Email to Janet proposing early August depo schedule; work with Glen on race waiver defense raised by defendants, found in CA law; research CA SIP -- not approved by EPA, SEMA comments to EPA on same; t/c with Cole re: deposition timing, 30(b)(6) option (week of Aug 21); respond with email; update MD on timing; continue drafting a correcting complaint, work with Glen on liability facts for Stuart and Hoskins, wholesaler credit and dealer arrangements with delete parts manufacturers and distributors; work late night to finalize first draft of amended complaint | 2.8 |
| 7/8/17 | Discover Diesel World article about Muscle's (Hoskins') 6X6 F-350 monster truck, review modifications; review Sparks Motors, add 2005 Kodiak to mod trucks; continue work on amended complaint | 4.5 |
| 7/9/17 | Work on final (?) draft of amended complaint, draft extended memo to MD to assist in her review; emails with MD on same, review ESI and summaries prepared by Glen, begin review of hard copy of amended complaint; review MD's significant time constraints; send 7 Feathers and US Duramax trucks to Glen to review | 8.5 |
| 7/10/17 | Review SEMA race exception comments; organize inspection pictures, send to Glen; review Janet's email re: 30(b)(6) deponents and timing, potential August 3-4 depositions in SLC; continue on revisions to complaint, send revised version to MD late eve | 4.7 |
| 7/11/17 | Conf with EPA re: competition exception in CA law, not approved in SIP; research SEMA arguments, update on RPM bill, draft and send FOIA to EPA re: RPM bill comments; review Glen's spreadsheet re: OBD results from inspection, seek clarification re: diesel v gas values, meaning of not supported (NS), etc.; receive final depo confirmation from Janet, confirm depo room in court on Aug 4; long discussion with MD re: new job making it impossible to continue spending so much time on case; review rules on withdrawal for MD, long memo to MD thanking her for all her work and care | 6.3 |
| 7/12/17 | t/c with Clerk's office re: is notice of withdrawal sufficient if another atty remains, answer yes; prepare notice for MD; review OBD spreadsheet and elements, send to Glen for review | 1.6 |
| 7/13/17 | Send notice of withdrawal to MD for review; | 0.1 |
| 7/14/17 | Extended email to Janet re: upcoming depositions of Sparks, Kiley and Stuart, 30b6 depos of Pledger and Petersen, request employment status of employees in discovery dox, describe results of vehicle inspection, notify of upcoming withdrawal of MD; seek and obtain consent to MD's withdrawal; draft and send research memo to Glen re: history of CAA definition of person; confer with Chuck re: OBD test results; work with Glen on spreadsheets for Chuck, also pictures, upload to Dropbox; Conf call with UPHE board, case status; get okay from MD to file notice of withdrawal; continue revisions to complaint | 7 |
| 7/17/17 | Email from Janet re: ESI responses, depo schedule, officer status and tampered vehicles; file notice of withdrawal of MD; print out and begin final review of amended complaint | 2.4 |

Reed Zars

2016 - 2017 - 2018 - 2019 - 2020

UPHE v. Diesel Power Gear, et al

| 7/18/17 | Work with Glen on aftermarket defeat parts exhibits, EGR kits table; added revisions to amended complaint | 2 |
|---------|----------------------------------------------------------------------------------------------------------------|-----|
| 7/19/17 | Break down all causes of action to individual defendants, and add more explanation regarding indiv. Defendant theories; work all day and into evening on revisions; attend some of CARB race exception webcast with Glen to prepare for Defendants' waiver claim; print out (100+ pages) complaint and review for consistency and accuracy, make edits, further refinements | 8.5 |
| 7/20/17 | Finish final edits and file amended complaint with court; emails to UPHE and others with copy; continue working with Glen on ESI discovery, social media searches, depo prep; draft and send Aug 4 depo notices to Janet for Hoskins, Peterson and Pledger | 7.9 |
| 7/21/17 | Draft PSJ outline for removal of devices, installing defeat parts, and selling defeat parts; set up tasks for Glen to organize defeat parts installed and defeat parts advertised.  Research injunctive and penalty remedies, review legis history of Secs. 203, 204 and 204, other similar statutes, email to Janet seeking discovery update; review Glen's social media findings for depo witnesses; download and review 3rd ESI delivery from Janet - send to Glen for review. | 3.8 |
| 7/25/17 | Confer with Janice and Howie, update standing declarations, memos and revised declarations to both; t/c EPA re: race exception, CA rules; work with Glen on ESI processing, priorities; research court reporters, seek room for Aug 22-24 depos | 3.5 |
| 7/26/17 | Continue work on standing, confer with Chris and Kirtly, update declarations, outline PSJ argument for standing, review Ashley declaration, and MSD; review local rules on Rule 56 motions; work with Glen on revisions to Chuck's inspection summary, OBD results, more efficient methods for reviewing last ESI download | 6.3 |
| 7/27/17 | Continue on motion for PSJ on standing; receive Howie's revisions to declaration, accept, return for signature; seek copy of Utah's 2007 PM 2.5 Designation from UDEQ; Janet confirms depos on Aug 4, continuing discovery, ESI update; long email to Janet re: discovery, inspection vehicles missing from list, missing contracts for sale; Ds file motion for 11-day extension of time to respond to amended complaint by Aug 14; | 4.8 |
| 7/28/17 | Review and send to Glen Bates 762 - 1094 parts spreadsheet; draft and file notice of non-opposition to Ds' motion for extension; notice of motion granted; work on standing PSJ motion/memo, drafting facts, confer with Kirtly and Janice re:declarations, review Howie's dec revisions; work with Glen on ESI, parts for admitted tampered vehicles; schedule court reporter in SLC, send depo notices; msg and email to Weber/Morgan HD re: Aplus visual inspection criteria; work late on standing | 8.8 |
| 7/29/17 | Receive and review Utah DAQ PM 2.5 designation; follow up with Weber-Morgan HD re: GRAMA request for tamper guidance; Conf. call with Kirtly and Chris re: declarations, SLC itinerary; continue work on standing PSJ; review and send to Glen 4X4 tuners, EGR deletes and straight pipes advertised on web; | 6.6 |
| 7/30/17 | Work on standing declarations, google earth confirmation of vehicle videos in Utah, memo to Glen re: examples of operation in Utah with admitted deletes; revise Ashley declaration, and Chris and Kirtly, revisions to Janice, draft UPHE org. declaration for Denni, depo prep for SLC | 3.1 |

Reed Zars

2016 - 2017 - 2018 - 2019 - 2020

UPHE v. Diesel Power Gear, et al

| Date | Description | Hours |
|---|---|---|
| 7/31/17 | Continue work on standing; receive and review Weber-Morgan tamper guidance, send to Glen; review Brodozer video driven through Moab and on Sand Flats Rd, send to Glen for further review, confer with Glen re: facts showing operation of delected vehicles in Utah | 4.8 |
| 8/1/17 | Review Kirtly's declaration revisions, clarify, send back for her review; same for Chris's revisions; prepare hard copies for signature in SLC; continue work on UPHE declaration, email to Denni re: purpose clause of UPHE in by-laws, most current?; receive, review, confirm Howie declaration; confer with Ashley re: finalize declaration; confer with Glen re: Brodozer in Moab findings | 6.5 |
| 8/2/17 | Travel to SLC with Glen for discovery and depos; upload videos and stills for Ashley's declaration, send link and memo and mtg confirmation; complete and send to Janet depo notices for Sparks, Kiley and Stuart; organize tomorrow's paper discovery review at Cannon Law, meetings with UPHE staff and witnesses (6 hrs travel 1/2 time = 3) | 5.1 |
| 8/3/17 | Travel to Cannon Law, continue document review and scanning with Glen; meet with UPHE and Ashley in afternoon, complete Ashley's declaration and exhibits, meet with UPHE standing witnesses in evening; prep for morning depos into very late evening -- copies of exhibits at midnight at FedEx (0.5 hrs travel 1/2 time = .2) | 14.2 |
| 8/4/17 | More depo prep early a.m.; conduct depos of Pledger and Petersen at courthouse; Hoskins a no-show, return to discovery | 5 |
| 8/5/17 | Travel with Glen to Laramie, debrief on depo and discovery findings, additional research needed; organize massive discovery files (6 hrs travel 1/2 time = 3) | 4.4 |
| 8/7/17 | Email to Janet re: reschedule of Hoskins' no-show depo; confirm RPM FOIA request with EPA | 0.3 |
| 8/8/17 | Receive and review Glen's part spreadsheets and summaries, send revision comments to Glen; continue work on standing facts | 2.2 |
| 8/9/17 | Work on standing declarations, MSD facts incuding COC dox as exhibits; scan and prepare UPHE standing declarations; work with Glen on all parts summary exhibits | 5.8 |
| 8/10/17 | Confer with MD re: depos and case strategy in a.m.; work with Glen on all admitted and suspect vehicles, continue research, prepare exhibits, confer with EPA re: RPM FOIA, penalty calcs under Section 205, emails to EPA on FOIA confirmation; prepare and send vehicle list to Glen for VIN check; email from Cole re: late start for Sparks' depo; continue work on MSD declaration and attachments; respond to Cole re: SLC dox | 6.4 |
| 8/11/17 | Work on completing WEP inspection report, t/c with Chuck and Darrin on same, review underlying dox with Glen, Chuck to make final revisions; work on MSD declaration and exhibits, long t/cs with MSD on same, review revisions, discuss FTP and US06, work with Glen on parts and vehicle background, do VIN checks on high priority vehicles, draft letter to Janet re: discovery shortcomings, also multiple emails re: locked pdfs, absence of interrog responses, delayed depositions; respond to Cole email re: depos later in August; t/c with Janice re: declaration | 7.1 |
| 8/13/17 | Review Evans declaration, make requested revisions, return to Janice in pdf; review Cheyenne Lord info, review final MSD declaration and attachments; | 0.6 |

Reed Zars

UPHE v. Diesel Power Gear, et al

| Date | Description | Hours |
|---|---|---|
| 8/14/17 | Ds file second motion to dismiss, download and perform initial review; email Cole re: timing of Hoskins and Sparks depos | 0.4 |
| 8/15/17 | Short memo to Glen re: motion to dismiss, attach; memos to Melissa, MD seeking comment on motion to dismiss; memo to UPHE on same; | 0.5 |
| 8/16/17 | Organize corporate liabilty cases (31), send to Melissa with research project; send courtesy copy of motion to DAQ and EPA; work on response to motion to dismiss | 1.7 |
| 8/17/17 | Continue work on standing and response to motion to dismiss; 2d corrected declaration to Janice; work at law library researching CAA amendments, librarian assists in finding key legislative history; | 2.8 |
| 8/18/17 | Return to law library for added research on CAA legis history, changes between 1970-77-90, review Senate, House, Joint Committee Reports; contact and confirm court reporter for upcoming depos, send depo notices; revise and send depo notices to Janet and Cole; review Melissa's research, follow-up with requests for more on CAA Section 7602(e) and Ds' Illinois v. Celotex case; | 3.3 |
| 8/19/17 | Review additional legislative history dox from library, thank librarian for assistance | 0.5 |
| 8/20/17 | Prepare for depositions, collect exhibits; travel to SLC on Greyhound, work on depo prep and standing memo draft the full way | 8.5 |
| 8/21/17 | Work entire day and into night on depo prep for Hoskins and Sparks, questions and exhibits | 12.3 |
| 8/22/17 | Up early to copy depo exhibits and videos; conduct depositions of Hoskins and Sparks; continue prep of next depos of Stuart and Kiley, prepare exhibits, questions | 13 |
| 8/23/17 | Up early to copy exhibits for Stuart and Kiley depositions, conduct depositions of Stuart and Kiley, discuss other case matters with Janet; organize files and prepare for return to Laramie | 12.1 |
| 8/24/17 | Up early for Greyhound to Laramie, work full trip on standing memo, cases, declarations, drafting; t/c MSD re: testing results, history of modifications to F250 | 9.5 |
| 8/25/17 | Work on standing memo, declarations, case research; t/c with Denni re: UPHE newsletter subscribers, declaration, bylaws, review facts of F250 modifications, t/c msg to MSD re: testing results and declaration | 5.5 |
| 8/26/17 | Move to research and drafting of response in opp to motion to dismiss, all day | 7.5 |
| 8/27/17 | Confer with Melissa re: Prestone truck; continue full day work on response to MTD | 8 |
| 8/28/17 | Work in law library most of day researching indiv. Liability and standing and legis history | 6.6 |
| 8/29/17 | Print out draft response on MTD, print out all applicable cases for review during bike trip, review and revise response during the week | 3.2 |
| 9/7/17 | Review UPHE emails, prep for Board meeting; update Board on status of case | 0.7 |
| 9/8/17 | Work full day on response to motion to dismiss, mostly argument #3 on redress for parts; shepardize all cases, print out and review | 7.3 |
| 9/9/17 | Another full day on response to MTD | 5.7 |
| 9/10/17 | Continue work on response to MTD, more research and thought and drafting on standing issue re: argument #3 | 9.5 |

Reed Zars
2016 - 2017 - 2018 - 2019 - 2020
UPHE v. Diesel Power Gear, et al

| Date | Description | Hours |
|---|---|---|
| 9/11/17 | Full day on completing response, work in library on standing cases, part sales temporary cessation, make revisions to brief after edits, create Exhibit A, finalize and file with court | 11.7 |
| 9/12/17 | Send copies of opposition brief to state and feds, organize courtesy copy to court, t/c EPA re: defeat devices, research suspect vehicles including Cheyenne Lord and Truck Norris | 1.6 |
| 9/13/17 | Renew standing SJ brief drafting, add in facts from Denni and Howie, review depo transcrips of Sparks and Stuart, draft second set of interrogatories regarding parts and sales of vehicles, also begin drafting second set of dox requests, pay F250 storage and accountant consult fees | 5.8 |
| 9/14/17 | Continue work on interrogatories and requests for production, 2d sets; develop set of parts exhibits to accompany, continue reviewing depo transcripts, ESI materials, extensive parts spreadsheets, EPA guidance on tampering criteria, needed discovery followup; t/c WEP re: finalize inspection results; redraft discovery, serve 2d set of interrogs and related exhibits | 6.5 |
| 9/15/17 | Continue work on 2d set of requests for production, review all Sparks testimony and exhibits, also review truck sale evidence from other sources, compile list of vehicles for more info, review parts info and data gaps, finalize 2d set of dox requests and serve | 5.4 |
| 9/18/17 | Receive notice of hearing on MTD - January 23; relay to UPHE; review medical journal article from Brian re: death related to diesel exhaust | 0.2 |
| 9/19/17 | Receive and review EPA tamper brochure from MSD, status/strategy call with MD | 0.1 |
| 9/20/17 | Receive tamper data from Weber-Morgan, review and submit questions, set time for call on 9/22; research Cheyenne Lord truck for sale, built by Ds; continue work on standing summary judgment motion | 2.1 |
| 9/22/17 | Call with Weber Morgan re: tamper data, how best to seek via GRAMA | 0.4 |
| 9/25/17 | Draft and send revised GRAMA request to Weber Morgan; download and review Ds reply to our opp to MTD, review, relay to UPHE; continue final push on standing motion, send to MD | 2.7 |
| 9/26/17 | Make final revisions to motion for PSJ on standing, finish all corrections, create and organize exhibits, compile for filing; file all with court; t/c Denni re: service of conventional filing of DVD with videos, create cover sheets for conventional filing, send out in mail, send courtesy copies to UPHE, all witnesses, agencies, video link to Janet, receive and review Ds reply on MTD; send review thoughts to MD and Melissa | 7.5 |
| 9/27/17 | Complete mailing of courtesy copies of PSJ on standing; long t/c with MSD on emission facts, theories; review vehicles currently conveyed by Ds, research subpoena process for out of state, review Sparks depo trany and exhibits; research location of Cheyenne Lord and truck in AZ, also call to WEP on same | 4 |
| 9/28/17 | Close review of Sparks depo and exhibits, create table of vehicles and Spark's testimony, compare against other facts; t/c Weber County and VIN research; t/c Davis County and test results, need for native file, send; file notice of Exhibit H conventional filing with court | 2.7 |
| 10/2/17 | Finalize ESI parts sales, draft and send letter to Janet seeking disclosure of vehicles identified in interrogs associated with parts in ESI; | 1.5 |

Reed Zars

2016 - 2017 - 2018 - 2019 - 2020

UPHE v. Diesel Power Gear, et al

| 10/3/17 | t/c with AZ DEQ re: emission testing requirements, potential expert to review suspected deleted vehicle; begin draft of Lord subpoena, contact potential servers | 1.5 |
|---|---|---|
| 10/5/17 | Sort evidence of deleted vehicles by legal theory, removals, offers for sale, sales, operation.  Search VINs, cross check with ESI, numerous ads, videos, continue to compile and refine global list; continue work on modified vehicle evidence and tabulation for summary judgment and injunction, prepare subpoena for Cheyenne Lord, discuss with GMC shop in AZ, confer with process server, complete subpoena, Ex. A, and send to server.  Draft letter on same to Janet | 5.5 |
| 10/6/17 | Memo to UPHE re: status of discovery, AZ subpoena to Lord to reveal potential D delete; contact server, request by-hand service, incuding Ex. A; review threats to UPHE made through social media | 1.1 |
| 10/10/17 | Work on removal and defeat parts summary judgment, revise inspection table to include cites to Mitchell1, scan same for exhibit; revise Cheyenne Lord subpoena, confer with process server, set for tomorrow, continue drafting fact section for summary judgment | 5.3 |
| 10/11/17 | Continue work on removal liability SJ; confer with process server for Cheyenne Lord truck; research 10th Cir law re: personal service under Rule 45(b); compile separate files with evidence for each vehicle, including videos | 4.8 |
| 10/12/17 | More corres with AZ process server, outline conditions of agent for service; continue work on SJ liability brief; review Ds interrogs and RFPs from Janet; receive Janet's request for 3 week extension to respond to SJ standing, complete discovery | 3.5 |
| 10/13/17 | Hear from process server - Lord served; continue work on liability brief; organize inspection documents, start draft of Darrin's declaration, t/c with WEP same; send discovery requests to UPHE for responses, t/c UPHE to explain what is needed; continue work on liability SJ motion | 4.8 |
| 10/14/17 | Review tamper publications from EPA for inclusion in SJ brief | 0.4 |
| 10/15/17 | Continue work on Darrin declaration, underlying inspection notes and pictures; continue work on liability SJ motion | 3.5 |
| 10/15/17 | Work on WEP inspection materials and SJ draft most of day; t/c with EPA re: distribution of muffler shop memo and tamper brochures; t/c WEP re: VINterpreter documents, rescan, OBD dox; review D motion to extend time to respond to standing SJ, draft and file response; continue work on Darrin and Chuck's declarations; review EPA email re: tamper brochure distrib. | 6 |
| 10/17/17 | Confer with WEP re: OBD inspection results, scans of VINterpreter and spreadsheet summaries; continue work on WEP declarations; continue drafting SJ on liability; FOIAs to EPA re: update on NOVs and RPM bill, testimony, also EPA statements to SEMA regarding tampering | 7.5 |
| 10/18/17 | Email Janet re: discovery was due on 10/16 - where are Ds responses? | 0.1 |
| 10/19/17 | Confer with Valley Service re: affid for 10/11 attempt where sec. took picture of subpoena; missing pages in exhibit scans, email; continue work on WEP materials for declarations; continue work on installed parts section of SJ liability brief; receive letter from Lord AZ counsel alleging vehicle >100 miles from Mr. Lord; t/c with Prestone counsel re: problems with truck modified and sold by Ds | 5.8 |

Reed Zars

UPHE v. Diesel Power Gear, et al

2016 - 2017 - 2018 - 2019 - 2020

| Date | Description | Hours |
|---|---|---|
| 10/20/17 | Review subpoena distance rule, draft and send letter to Lord counsel seeking location of truck they claim outside jurisdiction, related dox | 0.9 |
| 10/22/17 | Continue work on liabilty SJ motion; draft and send specific instructions to UPHE regarding responses to discovery | 2.2 |
| 10/23/17 | Continue work on SJ brief; receive and review Ds responses to 2d set of discovery; contact court reporter for depo of Lord due to refusal to cooperate, begin draft of Lord subpoena | 3.4 |
| 10/24/17 | Commplete draft of depo subpoena for Lord in Arizona, send to reporter | 0.2 |
| 10/25/17 | Send 2d subpoena to Lord counsel in AZ, Janet; communicate with SD reporter and process server re: Hofer and minimegaram; contact Turner County Sheriff to serve Hofer; continue to work on sale/offer to sale part of SJ brief | 2.8 |
| 10/26/17 | Draft Hofer subpoena for South Dakota service, send to Sheriff's office for review; send service fee and dox overnight to Sheriff, emails with Lord AZ counsel re: affidavit from Lord with pictures in lieu of deposition would suffice | 1.1 |
| 10/27/17 | Organize and copy all Sparks exhibits, close review, use in SJ brief; receive return on Hofer subpoena in SD; receive and review Lord pictures of deleted Denali, fully straight piped | 3 |
| 10/28/17 | Update MD on out-of-state subpoenas; begin work on draft Lord declaration, organize exhaust picture sequence | 1.4 |
| 10/30/17 | Finalize Lord dec, send with memo to Lord's AZ counsel; revise sections in SJ brief | 2 |
| 10/31/17 | EPA email re: clarify FOIA seeking tamper NOVs, exclude fuels or SIP vios; email from Hofer counsel re: provide declaration in lieu of depo, agree; discuss details with counsel, PPEI tuning, sale of truck to Van der Brink (VDs) | 0.9 |
| 11/1/17 | Research new owner of Mini Megaram -- VDs -- draft VDs subpoena, arrange for service, payment to Sheriff, Hofer signs declaration | 1.7 |
| 11/2/17 | Notice of VDs subpoena to Janet, review Lord dec, make suggested revisions, return with memo to Lord AZ counsel; obtain exhaust diagrams from dealerships based on VINs for Hofer and Lord trucks, add to declarations | 1.9 |
| 11/6/17 | Call with Lord counsel, Lord agrees to sign dec, received and reviewed; emails with UPHE re: discovery progress | 0.8 |
| 11/8/17 | t/c UPHE re: need responses to Ds discovery requests; release Hofer from subpoena | 0.1 |
| 11/9/17 | Finalize Darren's declaration, send to WEP, send Gee declaration to WEP; travel early Laramie to SLC, confer with GH re: subpoena evidence admissiblity; travel to Davis Co. diesel test center, meet with WEP, collect and scan all dox, finalize Gee declaration, work on Matheson declaration, finalize exhibits (6 hrs travel 1/2 time = 3) | 8.4 |
| 11/10/17 | Revise SJ liability brief and exhibits, return to Laramie (6 hrs travel 1/2 time = 3) | 4.2 |
| 11/11/17 | Prep for VDs depo, send call-in number to Janet | 1 |
| 11/12/17 | Organize and send VDs depo exhibits to reporter | 0.5 |
| 11/13/17 | Prep for morning depo with VDs -- he does not show; continue final drafting and edits of MSJ on liability, organize exhibits, prepare all for filing, file with court in evening; also extensive time responding to discovery | 5.5 |

Reed Zars

2016 - 2017 - 2018 - 2019 - 2020

UPHE v. Diesel Power Gear, et al

| | | |
|---|---|---|
| 11/14/17 | Contact local SD atty to enforce VDs subpoena, discuss procedure, multiple emails with same; work on responding to Ds interrogatories, review deposition testimony; download and review evening filing of Ds opp to MSJ on standing | 9.5 |
| 11/15/17 | Work on responses to discovery most of day; draft and serve 2d VDs subpoena to give him one more chance to comply; complete interrog responses, send to Janet via Dropbox link | 6.8 |
| 11/16/17 | Request UPHE signature for approved interrog responses | 0.1 |
| 11/19/17 | Complete RFP responses, send to Janet via Dropbox link; receive and review Ds response to our standing SJ motion, outline issues, needed research | 9.5 |
| 11/20/17 | Work on standing SJ reply, erroneous use of Utah DEQ and Bureau of Epid studies, data and reports; memo to UPHE describing issues raised by Ds standing opposition; send served VDs subpoena to ct reporter | 3.1 |
| 11/21/17 | Work on standing reply; notice from court - SJ motion to be heard 1/23/18 | 2 |
| 11/22/17 | Continue work on standing reply | 1.5 |
| 11/23/17 | Send VDs subpoena for 12/7 depo; continue work on standing reply | 1.7 |
| 11/24/17 | Continue drafting reply to SJ; draft and send letter to Washington Co. Sheriff with subpoena; request 1 week extension for standing reply, to 12/5. | 2.5 |
| 11/25/17 | Research independent action by 3rd party standing cases, Simon case cited in Lujan, review materials from state; Continue legal research on Ds SJ standing opp; compile facts agreed and facts disputed, contact GH, seek assistance re: defendants objection to MSD's declaration without expert report | 4 |
| 11/26/17 | Work on illegal parts review, research parts info obtained by Glen, research web for all parts, distinguish between deletes and DPF or CAT back; begin to compile; revise letter to Janet re: supplements to discovery | 3.7 |
| 11/27/17 | t/c with Wash Co. Sheriff re: Hansen subpoena; research third-party cases for standing; review GH draft of expert report defense raised by Dss; draft motion for extension to reply on SJ opp, t/c with Janet on same, file motion and proposed order; confer with state on DAQ testimony on Weber diesel testing; t/c with Scott at Weber Morgan re: Applus diesel tamper data; continue drafting reply to SJ opp; confer with SD atty re: enforcement of VDs subpoena; email Janet re: need to depose Hansen due to issues raised in her opp., emails with J. McCoy (JMC) re: enforcement of VDs subpoenas; draft and send research memo to interns re: standing cases | 6.5 |
| 11/28/17 | Receive extension of time on reply from Magistrate to 12/5; research third party and multiple polluter cases in library, including progeny of Lujan, Gaston Copper, Bellon, Kivalina, Texas Indep. Producers; t/c court reporter in SD for VDs depo, email Janet same; find PI if necessary; pub records request for Weber-Morgan minutes with DAQ testimony, review, seek original from DAQ, continue drafting reply on standing | 10.2 |
| 11/29/17 | Prep for VDs deposition, emails with reporter, again VDs does not appear for depo; confer with NRDC re: status of 2016 Illinois Power decision and appeal; continue research on Def. cases, status of third party defense, update exhibits from DAQ and Weber, begin drafting supp. Discovery letter to Janet, also supp. to UPHE responses; confirm Hansen depo for 12/7, send subpoena | 7.7 |

Reed Zars

2016 - 2017 - 2018 - 2019 - 2020

UPHE v. Diesel Power Gear, et al

| Date | Description | Hours |
|---|---|---|
| 11/30/17 | Confer with court reporter for Hansen depo, confirm service; continue work on standing reply, review depo testimony of Kiley and Stuart, add to supp discovery letter to Janet; add revised parts identification to UPHE supplementation, t/c UPHE same, obtain signature for interrogatories, send letter and supp. UPHE discovery to Janet and UPHE, continue work on standing reply | 8.9 |
| 12/1/17 | Confer with DAQ re: PM2.5 and ozone attribution, confer with Webe-Morgan on same, review potential exhibits for standing reply; begin research on compelling VDs deposition in SD, confer with clerk's office; seek SD atty referral; draft motion to compel, draft order, style as misc. case, confer with J. McCoy on same, make revisions, research applicable cases and rules 37 and 45; continue drafting standing reply | 8.9 |
| 12/2/17 | Review emails from JMC re: motion to compel VDs, research issues and respond; continue drafting standing reply | 9.7 |
| 12/3/17 | Respond to additional emails from JM re: motion to compel, review and revise drafts, prepare exhibits; draft 37(a) certification, propose call with VDs to give him last chance to agree to comply, draft proposed stipulated order in lieu of order finding him in contempt; receive and review DAQ 2011 AQ inventory, research VDs Octane Ink, pix of truck on web | 4.5 |
| 12/4/17 | Revise VDs papers; call with JMC and VDs at 9:30, he promises to sign stipulation that day; make further revisions to SD filings and motion for contempt; review and sign retainer with JMC; confer with ct. reporter re: VDs depo on 12/7; VDs fails to provide signed stip; confer with state and Weber Morgan re: diesel air quality impacts, continue drafting standing reply; receive odd email from Janet representing that VDs can't make depo; email Janet and suggest she has a conflict;  cancel VDs depo with reporter; turn to Hansen depo, send exhibits to reporter | 2.1 |
| 12/5/17 | Emails with JMC re: show cause VDs, revise motion for contempt in SD court, confer certification, set up method for electronic filing in SD, method of service; have Sheriff serve exped motion on VDs, confer with reporter re: timing; draft all remaining sections of standing reply, disputes of remaining facts, compile all exhibits and correct references, revise three drafts, work late, file 11:55 pm | 10.9 |
| 12/6/17 | Draft and file notice of authentication declaration w/ct; do Hansen depo by phone; propose Janet her liability SJ response due 12/15, my reply 1/3; Janet incorrectly claims her response already due 12/14, Janet concedes, agrees to extension; draft and send joint motion for schedule change | 2.1 |
| 12/7/17 | File notice of conventional filing of Exhibit E (video), mail to court; finally receive stip from VDs to attend 12/14 depo; msg to Janet same; conduct phone depo of Hansen re: 2013 Ford F250 -- Hansen confirms he did not make any of the modifications to the truck other than swapping vertical stack for tailpipe | 3.6 |
| 12/8/17 | Fri Review Janet's corrective email, draft joint motion to extend deadlines, ask if Janet will file -- no response; send SD FedCt order to Sioux Falls steno, draft subpoena duces tecum for Ind. Inject and IdriveUtah | 2.5 |
| 12/10/17 | File joint motion for extension of time re: response and reply to MSJ on liability, proposed order; research proper names of companies for Indust. Inj. And iDrive, locations for delivery of dox | 1.8 |

| Date | Description | Hours |
|---|---|---|
| 12/11/17 | Motion for extension granted, response due 12/15/17, reply due 1/3/18; arrange for service of subpoenas to iDrive and II, notice of same to Janet | 0.7 |
| 12/13/17 | t/c JMC re: VDs depo, JMC confirms with VDs that depo is on; prep for depo; Download and review Ds response to MSJ on liability | 0.9 |
| 12/14/17 | Prep for VDs depo, send exhaust diagram and pix to ct reporter for exhibits; conduct depo of VDs by phone | 2.2 |
| 12/15/17 | Download and review Ds response to MSJ on liability; draft and send email to MSD re: expert report elements, timing; read and review MSDs resume and dox | 1.5 |
| 12/16/17 | Email UPHE re: current status, standing briefing, brf due 1/3/18 | 0.1 |
| 12/21/17 | Call Industrial Injection re: do they intend to comply with subpoena? | 0.5 |
| 12/26/17 | Emails with Industrial Inj. seeking status of subpoena compliance, contact Industrial Inj. counsel, discuss delivery of requested dox; work on standing reply | 1.9 |
| 12/27/17 | Summarize case status in email to UPHE and standing witnesses; work on standing reply | 1.8 |
| 12/28/17 | Review Hansen depo transcript, begin draft of notice of testimony to court in context of standing briefing | 1.6 |
| 12/29/17 | Continue work on SJ liability reply | 2 |
| 1/2/18 | Draft and file with court notice of Hansen depo testimony to counter Ds suggestion that Hansen tampered truck, not them | 1 |
| 1/3/18 | Work on final draft of SJ liability reply, research/shepardize all cases, write response to JBA Motorsports, review and make corrections, file with court with exhibit | 2 |
| 1/4/18 | Download recent filings, send for printing, send courtesy copies to court; research issues raised by Indus. Inj. in subpoena objections, claim they do no work on vehicles, draft and send extensive letter to atty for Industrial Inj., advise UPHE of current status | 2.4 |
| 1/5/18 | Send recent filings to DAQ and EPA + notice of hearing; work on MSD expert report, set up time to discuss on 1/10/18. | 0.9 |
| 1/10/18 | Work on MSD report, t/c with M. MSD re: opinions and needed info, to talk again soon; emails with counsel for Industrial Inj., agree on call for Jan 15 | 1.4 |
| 1/11/18 | Review Ford/Bosch defeat devices class action, review complaint; review recently amended local rules, t/c clerk's office re: application to current cases re SJ briefs, begin drafting PSJ motion on parts violations; confer with Davis Co. re: upcoming hearing, remaining issues | 2.7 |
| 1/12/18 | Work on PSJ for parts, find corp dox for person, depo testimony of Spark and Stuart, admissions re 4X4 and DPG; | 1.6 |
| 1/15/18 | Draft and send status summary to UPHE and UPHE witnesses, date and location of upcoming argument; t/c with Indust. Inj. Counsel -- he agrees to provide subpoena dox this week | 0.3 |
| 1/16/18 | Review draft of MSD expert report; t/c with MSD on same, discuss opinions regarding SGS, accuracy of findings, corroboration of findings using EPA collection efficiencies and emission standards | 1.2 |
| 1/17/18 | Research background Fed Regs and 1990 CAA Amendments at law library, distill history of Nox and PM standards for MSD, send; continue work on parts PSJ drafting | 2.7 |

Reed Zars

2016 - 2017 - 2018 - 2019 - 2020

UPHE v. Diesel Power Gear, et al

| 1/18/18 | Update all case research in library re: upcoming argument on motions to dismiss and standing; begin outline of arguments; continue work drafting PSJ on parts, create exhibits; email to Brough re: Indust. Inj. response to subpoena | 4.7 |
|---|---|---|
| 1/19/18 | Receive Indust. Inj. Dox from Brough, review | 0.5 |
| 1/20/18 | Review intern research on standing, research separate Utah non-attainment airsheds, return thoughts to intern | 0.6 |
| 1/21/18 | Work on parts PSJ, revise tables, drafting motion; prep for tomorrow's hearing, review pleadings, create binders for court; travel to SLC, continue prep (6 hrs travel 1/2 time = 3) | 6 |
| 1/23/18 | Prepare arguments for hearing, review cases, attend oral argument on Ds motion to dismiss and our motion for SJ on standing, debrief with client reps | 6.5 |
| 1/24/18 | Meet with MD to discuss case, future strategy; advise EPA and DAQ, and witnesses of status, next steps; review cts minute order of today re: action on motions; read Tandy 10th Cir standing decision, summarize in memo to MD | 3 |
| 1/25/18 | Travel to Laramie, t/c with witnesses, EPA re: results of hearing; research decisions cited by court, review impact of truck for a buck vehicles, impact of dropping DPG vehicle sales claim, notice letter reference to other defeat parts raised by Janet at argument; order expedited transcript of Court's 1/23 ruling (6 hrs travel 1/2 time = 3) | 6.5 |
| 1/26/18 | Continue working on parts PSJ, compile list of oustanding issues to discuss with Janet, including claims potentially to be dropped, supplementation of discovery, limitation on parts to litigate | 9.2 |
| 1/27/18 | Close review of Sparks depo re: parts liability, knowledge, pull significant passages for SJ brief | 1.7 |
| 1/28/18 | Work on Stuart and Sparks exhibits re: personal participation in parts operations of DPG, extract emails, statements from depos, statements in videos; continue drafting motion | 8.8 |
| 1/29/18 | Work on letter to Janet re: failure to supplement discovery since 11/30/17 letter requesting same, also willingness to stipulate to drop DPG under certain conditions and stipulate to truck-for-a-buck sweepstakes vehicles | 5.1 |
| 1/30/18 | Complete drafting discovery supplement and stip letter to Janet, send via email; undate Melissa on status; email from Janet re: confer call on either 2/1 or 2/2, respond | 1 |
| 1/31/18 | Nail down call with Janet for 2/2; | 3.4 |
| 2/1/18 | Receive transcript of Court's 1/23 decision, needed for parts SJ motion, review standing analysis, send check to reporter | 0.8 |
| 2/2/18 | Call with Janet in the morning, she agrees to supplement but not to stipulate; | 0.1 |
| 2/4/18 | All morning at law library; research cases cited by court in 1/23/18 decision, research cases on SJ standard for standing; continue work on PSJ for parts | 5.6 |
| 2/5/18 | Work all day on PSJ for parts, t/c EPA re: equivalent enf actions for similar parts; continue reviewing and updating parts spreadsheets | 6.4 |

Reed Zars

UPHE v. Diesel Power Gear, et al

2016 - 2017 - 2018 - 2019 - 2020

| | | |
|---|---|---|
| 2/6/18 | Draft confirmation email to Janet re: on 2/2 call she agreed to supplement discovery next week; continue work on PSJ for parts; confer with MN re: research on standing for parts, redress for parts sold out of state; research legal issues and send 2 memos to MN on legal issues: nationwide injunctions from 2017 Orrick decision, and part-by-part; continue work on parts spreadsheets, review invoices from ESI, add to spreadsheets for parts not included | 5.8 |
| 2/7/18 | Email from Janet saying agreement to supplement contingent on clients; consult with MN re: standing issues re: parts out of state, review cases, 1970 legis history showing Congressional intent not to require class for citizen suits; draft and send 2 memos; review MSD expert report, confer with MSD and work on revisions; email with MD re: motion to compel on supplementation; work late on parts spreadsheets, ESI discovery invoices | 6 |
| 2/8/18 | Review financial discovery dox, no B&W Auto financials, send email to Janet requesting supplementation; continue on MSD expert report, finalize and send for signature, review corrections, incorporate | 6.9 |
| 2/9/18 | Review MN research memo, Califano and AMC Entertainment re: broad relief to correct violations found; added emails with MSD making minor corrections to report, send back for signature; | 10.5 |
| 2/11/18 | Review research on DPF regen caused by increase in fuel consumption, thus diesel trucks that not only delete the DPF but also increase fuel consumption with race injectors, twin turbos etc., increase PM emissions >30X. | 0.5 |
| 2/12/18 | Email final MSD expert report to Janet | 0.1 |
| 2/20/17 | Review Janet's 2/12 email with sparce supplementation materials, email to ask whether that is all; work on parts SJ, exhibits, tables, refine | 2.3 |
| 2/21/17 | Print out final draft of parts SJ motion/memo; revise, correct, rearrange some arguments | 1.6 |
| 2/22/18 | Complete final SJ motion on parts, add suggestion of default due to Ds failure to answer after denial of motion to dismiss, file with court | 4.2 |
| 2/23/18 | Send copies of motion and exhibits to UPHE, DAQ, EPA, interns, etc.; full memo to UPHE explaining motion, potential for penalty and injunctive relief if granted, next steps; | 0.2 |
| 2/26/18 | Draft and file with court notice of conventional filing of Exhibit 13 (video on DVD) to parts SJ motion | 0.4 |
| 2/27/18 | Draft proposed DPG dismissal stip, send to Janet with letter; | 0.8 |
| 2/28/18 | Draft motion for default due to Ds failure to file answer, review FRCP and local rules; draft motion to compel discovery responses | 1.2 |
| 3/1/18 | Send draft motion for default to MN with memo; review Janet's email blaming "calendaring" for absence of answer; draft and send proposed stip for answer and discovery supp deadlines; t/c with Cole re: proposed settlement of case; email from Cole: $X cash, PSA to be mutually crafted, restore, Hercules, Megaram Runner, Brodozer, F250 (currently in cold storage), stipulated injunction from future CAA violations, with a stipulated fee for future violations; draft and send memo to UPHE on same | 2.7 |
| 3/2/18 | Review Hoskins depo transcript and related evidence of violations, compile and summarize, research dealer plate defense, consignments, settlement options for Kiley and Hoskins | 1.8 |

Reed Zars
UPHE v. Diesel Power Gear, et al

2016 - 2017 - 2018 - 2019 - 2020

| Date | Description | Hours |
|---|---|---|
| 3/5/18 | Defendants file answer.  Expend significant effort parsing and comparing answers to allegations, using color coding.  T/c UPHE re: settlement and strategy update, confer with SLCo re: defeat device detection related to prevalence of use and standing; continue analysis of and potential for PSJ on remaining claims | 2.5 |
| 3/12/18 | Prepare counter settle proposal to Defendants, calculate penalties based on max penalty available, send to MN and UPHE for review, receive and review responses, make changes | 1.9 |
| 3/13/18 | Review Dieselsellerz website for potential sale of deleted trucks, arrange for pictures of trucks on lot; research memo to MN for cases and draft of motion to compel supplementation; missing DPG, B&W, individual tax forms for 2016, DPG profit and loss for 2017 | 2.2 |
| 3/15/18 | Receive and review further settlement considerations from UPHE, revise draft proposal accordingly; make final refinements to detailed settle proposal, send to Cole via email; t/c WEP at Davis Co. -- assistance examining trucks on Ds lot | 1.3 |
| 3/19/18 | Confer with MN re: motion to compel, send exhibits, review draft, revise; draft proposed order; arrange for inspection of trucks on Ds lot | 2 |
| 3/20/18 | Continue revisions to motion to compel, file with court, separately file proposed order | 1.8 |
| 3/21/18 | Copies of motion to compel to MN, UPHE; print and mail courtesy copy for court; continue research into ongoing violations of Ds selling deleted trucks, including a Ram 5500 Ford Alumiduty SEMA build, communications with UPHE on same | 1.7 |
| 3/22/18 | Review Ram 5500 pictures from Evan, research required emission devices, t/c CG same; obtain Dodge exhaust schematic; download and review Ds response to defeat parts PSJ motion | 2.5 |
| 3/23/18 | Work on declaration for Evan, compile pictures of trucks, ads and schematic at attachments, send to CG and Evan for review; send Ds response to defeat parts PSJ to UPHE, EPA and DAQ. | 2 |
| 3/24/18 | Work on prelim injunction brief, collect all admissions from answer, other motions, depo transcripts; research additional cases on PI and permanent injunctions | 4.6 |
| 3/25/18 | Review all admissions and denials from answer, categorize and prepare for injunction brief, continue drafting; revise and correct Evan's declaration | 3.3 |
| 3/27/18 | Review Ds response to motion to compel, review sched order, email to MN with Rule 26(e) questions, supplementation required after close of discovery?; review Ds cases in law library, send to MN; conduct further research --- confirm continuing duty to supplement to trial | 2.7 |
| 3/30/18 | Receive and review Magistrate Pead's order granting motion to expedite, ruling contains options: 1. stipulate to provide dox, or 2. briefs due on 4/13 and he will award fees; review Smith case cited by Court, appears to apply to reopening discovery, memo to MN on same | 0.3 |
| 4/2/18 | Review outstanding discovery supplementation issues, cases provided by MN, read and prepare, t/c with Janet at 10:30 re: resolution; draft proposed stip consistent with telephone agreement, send to Janet | 2.3 |

Reed Zars

2016 - 2017 - 2018 - 2019 - 2020

UPHE v. Diesel Power Gear, et al

| Date | Description | Hours |
|------|-------------|-------|
| 4/3/18 | Review Janet's comments on stip, revise accordingly, send cites to continuing duty cases to deal with objections to post-cutoff discovery, extended email struggle to secure appropriate stipulation; finally obtain ok, t/c clerk re: appropriate filing, add separate order, file with court | 1.2 |
| 4/4/18 | Begin work on reply to PSJ on defeat parts, receive and review Magistrate's order for Ds to supplement discovery by 4/16 | 1.5 |
| 4/5/18 | Work most of day and into late evening on defeat parts reply, response to all facts and arguments, review, pdf and file with court | 7.5 |
| 4/6/18 | Send defeat parts reply to UPHE, EPA and Utah AG, copy and send courtesy copy to court | 2.5 |
| 4/7/18 | Find error in filing, correct, draft notice of errata, file all with court | 2.2 |
| 4/9/18 | Back to law library to research PI standards in recent 10th Cir and Dist. Ct cases; draft research memo for MN re: presumption of irreparable harm, Mical 10th Cir. | 3.5 |
| 4/10/18 | Review NM research memo on irreparable harm, Fish case, respond | 0.8 |
| 4/11/18 | Work on motion for injunction | 0.6 |
| 4/12/18 | Work on motion for injunction, review Nelson draft declaration, visit Dodge dealership, obtain full diagram of exhaust for 5500 Dodge using VIN, email to Chuck for inclusion, review annon letter from UPHE re: Fremont Island and Sparks | 2.7 |
| 4/13/18 | Continue on injunction motion, memo to MN re: cases on injunctions under various facts for each element; review close to final Nelson declaration from Chuck, ok; | 2.6 |
| 4/14/18 | Drafting motion, reviewing cases, discuss with MN; drafting proposed order, attachments re: emission control devices, defeat devices | 3.3 |
| 4/17/18 | Finish solid drafts of motion and proposed order, send to MN for review | 1.1 |
| 4/19/18 | Continue with proposed order, review other admitted facts; review supplemental disclosures from Janet | 1.3 |
| 4/24/18 | Continue review and tightening of PI motion, send to MN for review, call expedited?; add docket cites, review MN edits and questions | 0.9 |
| 4/25/18 | Work on final drafts of motion for PI, review comments of MN and MH, make revisions, drop request for permanent inj., redraft proposed order, organize and label exhibits, review four separate drafts, finalize and file with court, submit proposed order to chambers | 4.8 |
| 4/26/18 | Memo and copies of PI motion to UPHE, also to Davis County, UDEQ, EPA and counsel for deponents and affiants, standing witnesses | 0.6 |
| 4/30/18 | Update MSD, passage of defendants' expert discovery deadline so no need for deposition, send PI motion; receive denial of motion to expedite PI motion, memo to MN on same | 0.4 |
| 5/10/18 | Ds fail to respond to PI motion; memo to MN re: motion for decision by default?  No, request to submit for decision, draft | 0.3 |
| 5/11/18 | Draft and file with court request to submit PI motion for decision; receive email from Janet saying she "erroneously calendared the response for 28 days," review her request for extension of time to respond, give ok; order granting extension to 5/16 issued 5/14 | 0.8 |
| 5/15/18 | Receive Cole's request to talk about settlement, 2 months after our 3/15 proposal, suggest a call on May 23. | 0.1 |

Reed Zars

2016 - 2017 - 2018 - 2019 - 2020

UPHE v. Diesel Power Gear, et al

| 5/16/18 | Download and review Ds opposition to PI | 0.6 |
|---------|------------------------------------------|-----|
| 5/17/18 | Prepare and send research memo to MN re: legal issues raised in opposition -- irrep harm, bonding requirement, begin drafting reply; inform UPHE and others of opposition, thoughts on reply; review order from court setting 6/8 hearing on PI motion, send to UPHE and others | 2 |
| 5/18/18 | Review harm and bonding cases from MN, continue drafting reply | 1.9 |
| 5/19/18 | Continue drafting reply, research statements in record, complete first draft and send to MN for review | 3.4 |
| 5/20/18 | Memo to UPHE re: ability to pay, evidence of UPHE's finances, revised reply to MN for review | 0.5 |
| 5/21/18 | Emails with UPHE re: Form 990, obtain copy, add to PI reply rgarding bond, | 0.6 |
| 5/22/18 | redraft tailoring section of brief, t/c Davis Co and UPHE re: details, complete drafting and review, file PI reply with court | 5.5 |
| 5/23/18 | Prepare for settlement call with Cole, conduct call, draft notes | 0.5 |
| 5/27/18 | Distill settlement proposal from Cole, draft possible video script, send to UPHE for comments | 1.2 |
| 5/28/18 | t/c Denni re: comments on script, email to Brian same, work on revisions; review email from Cole re: no movement on penalty, supplemental project concepts | 0.8 |
| 5/29/18 | Rework settlement video script based on UPHE comments, review and send to Denni & Brian; review further changes, send for review, finalize and send to Cole | 1.2 |
| 5/30/18 | Notify standing witnesses of upcoming hearing, also attys who have helped in case, copy applicable briefs for hrg | 1.1 |
| 6/1/18 | Work on DPG motion for PSJ -- bankrolled B&W "truck for a buck" and giveaway deleted vehicles and thus liable.  Review admissions, depo tranys, law, draft memo | 0.7 |
| 6/4/18 | Continue work on DPG motion.  Also begin research and drafting on PSJ motion for penalties for violations already established, review and create table of all similar EPA penalties, update with most recent NOVs and ESA penalty cases | 1.8 |
| 6/5/18 | Work on penalty PSJ, confer with MN on same, direct research, review cases | 0.6 |
| 6/7/18 | Prep for upcoming PI hearing, prepare arguments on PI elements, seek signed 990 from UPHE, travel to SLC (6 hrs travel 1/2 time = 3) | 6 |
| 6/8/18 | Prep for hearing, attend hearing, debrief with UPHE and MN, review PI order from Court, circulate to interested parties | 4.5 |
| 6/9/18 | Return to Laramie, work on PSJ and evaluation of remaining claims (6 hrs travel 1/2 time = 3) | 5.7 |
| 6/10/18 | Work on Hoskins PSJ motion, extract material facts from depo transcript, confer with MN on legal research | 9.5 |
| 6/11/18 | Continue work on Hoskins, compile best facts for removals, installs and operation of tampered trucks, continue drafting | 2.8 |
| 6/12/18 | Complete first draft of motion, send to MN for review | 8.5 |
| 6/13/18 | Begin work on DPG motion for PSJ, joint enterprise standard, also agency law; revise Hoskins motion, redraft operations section, draft, negotiate and file stipulation of dismissal of Kiley (causes of action 3, 7, 15, 24) | 7 |

Reed Zars

2016 - 2017 - 2018 - 2019 - 2020

UPHE v. Diesel Power Gear, et al

| 6/14/18 | Complete close-to-final version of Hoskins, turn attention back to DPG motion, draft principal/agent relationship, review and change count of illegal trucks, memo to MN on same, review additional cases from MN, redraft | 4.5 |
|---|---|---|
| 6/15/18 | Spend most of day revising, reworking remaining PSJ motions re: Hoskins and DPG, compiling exhibits, appendices, file with court; download and review D's MSJ, send to MN. | 4.3 |
| 6/16/18 | Review additional agency cases from MN, revise DPG draft, research joint enterprise theory, research memo to MN on same; send new draft to MN for addition of cases; | 3.8 |
| 6/17/18 | Line by line work on Ds summary judgment facts most of day; also work on sweepstakes "as is" response, analogies, law on lotteries, sales tax cases, etc.; memo to MN to research | 6.4 |
| 6/18/18 | Continue work on D's facts, few are relevant but must respond to all; continue review of law on modified truck "as is" defense, also on claim sweepstakes trucks given away as "gifts;" continue drafting | 6.6 |
| 6/19/18 | Pursue Ds "as is" defense, use admissions from answer, continue drafting | 2.4 |
| 6/20/18 | Review "Giveaway" chapter in Sparks' book, research Hummer sweepstakes, value of vehicle compared to gross proceeds from sweepstakes, send to MN; review MN standing cases, distinguish ours from global warming; review MN's excellent lottery case, draft and revise | 4.5 |
| 6/25/18 | Continue work on response to Ds SJ motion, FOIA to EPA re: communications with Ds, update research re: standing causation standard, motion for reconsideration, conf with MN re: sale v. giveaway issue, research | 3 |
| 7/2/18 | Review MN suggested edits, complete revisions to DPG reply, make editing changes, pdf and file reply and appendix with exhibits | 1.6 |
| 7/10/18 | Review Court's Order setting hearing on motions for SJ -- 9/18/2018. | 0.1 |
| 7/13/18 | Download and review Ds opps to DPG and Hoskins motions | 0.7 |
| 7/16/18 | Download and review Ds reply re: Ds motion for SJ | 0.6 |
| 7/26/18 | Draft and file with court our reply re: DPG | 2.4 |
| 7/27/18 | File with Court our reply re: Hoskins | 2.2 |
| 9/13/18 | Organize binders with SJ briefs and exhibits for review and oral argument, begin review of issues to be decided by court | 1.6 |
| 9/14/18 | Continue review, make travel plans to SLC | 0.4 |
| 9/15/18 | Review cases, outline briefs, prepare for argument | 2.3 |
| 9/16/18 | Continue review in prep for argument | 3.5 |
| 9/17/18 | Travel to Park City, stay overnight, continue preparation (5.5 hrs travel 1/2 time = 2.7) | 4.4 |
| 9/18/18 | Continue preparation in morning, travel to SLC, attend argument, debrief with UPHE, travel back to Laramie (6 hrs travel 1/2 time = 3) | 7.8 |
| 9/18/18 | Emails to UPHE and others following case, provide update, emails to Brian and Jonny re: mediation | 0.4 |
| 9/19/18 | More emails with UPHE re: mediation and timing | 0.5 |
| 9/20/18 | Email to Cole and Janet re: mediation timing to be taken up by Board, not prepared to commit to date at the moment, schedule time to discuss with UPHE over weekend | 0.3 |
| 9/21/18 | Call with Brian re: Board meeting and discussion re: settlement and mediation | 1.6 |
| 9/23/18 | Call with UPHE (Kirtly) re: settlement options | 0.9 |

Reed Zars

UPHE v. Diesel Power Gear, et al

2016 - 2017 - 2018 - 2019 - 2020

| Date | Description | Hours |
|---|---|---|
| 3/12/19 | Receive and review decision from court on summary judgment; contact UPHE with basic summary; inform other parties tracking case; review decision page by page, create detailed summary, send to UPHE; confer with MD re: ruling and next steps; | 3.2 |
| 3/13/19 | Question to MN re: procedure post-sj ruling -- seek scheduling order? Wait for court to set trial date? Review response, review defendants' appeal options; communicate with UPHE | 1.6 |
| 3/14/19 | Email Cole and Janet, ask how they would like to proceed now that the court has ruled; | 0.1 |
| 3/15/19 | Review and respond to questions from UPHE re: effect of ruling; correspondence with EPA re: FOIA for Spartan and Bully Dog emission results | 0.4 |
| 3/18/19 | Email from Janet proposing call on Weds, March 20, to discuss decision and options; confirm, notify UPHE; Review EPA response to FOIA re: air pollution impacts from BullyDog tuners; draft and send response | 0.5 |
| 3/20/19 | Call with Janet and Cole re: next steps, decide to try mediation, discuss issues/timing, they propose mediation at the end of April or early May; draft and send email to UPHE detailing call, interest of Diesel Bros in settling case, request willingness and availability; t/c Jonny on same | 0.6 |
| 3/21/19 | Email from Janet, after confering with her clients they now want a much earlier mediation, as early as April 2, and no later than the 13th; contact UPHE with revised dates and request availability; agree with Janet to work on the dates in parallel - checking with both clients and mediatior; draft and send email to Strassberg to determine if J. Zimmerman is available on any of the dates; review previous settlement offers and consider different approaches | 1.3 |
| 3/22/19 | Receive Strassberg email re: 12th is remaining date; confer with UPHE and confirm with Strassberg; draft and send email to Janet and Cole seeking confirmation that what we are negotiating is a consent decree under the CAA; | 0.7 |
| 3/23/19 | Contact Kirtly re: negotiation session on 12th; confer with Brian and Jonny re: tentatively on for the 12th, depending on consent judgment confirmation, outline settlement position and options | 2.7 |
| 3/24/19 | Send second request to Janet and Cole to confirm consent judgment format; receive confirmation; further contact with UPHE to confirm mediation, strategy | 1.6 |
| 3/28/19 | Conference call with outside counsel re: upcoming mediation, confidentiality issues; emails from Janet and Cole re: want to have mediation at their offices; I request neutral location like the court; emails with UPHE re: ability to vote on potential settlement via phone conference, review by-laws on same | 1.7 |
| 3/29/19 | Research Utah mediation law, summarize and send to group; | 1.2 |
| 4/1/19 | Call to court re: availability of conference rooms for 4/12 mediation, confirm, email Cole and Janet same; Cole and Janet object, saying the Diesel Bros will feel "out of place" and the setting would create "unneeded tension."  Emails with UPHE, acquiesce to Bros requested venue | 0.6 |
| 4/2/19 | Confirm next Weds call to mediator, confirm site; emails with UPHE re: timing and site, and upcoming position paper to be sent to mediator by Friday, 4/5; begin work on mediation statement | 0.7 |

Reed Zars

UPHE v. Diesel Power Gear, et al

2016 - 2017 - 2018 - 2019 - 2020

| Date | Description | Hours |
|---|---|---|
| 4/3/19 | Review mediation agreement and send to UPHE for review and signature; send signed agreement to mediator, note issues of final approval and consent judgment; compile list of court dox to submit, run by Janet and Cole, submit agreed dox to mediator via dropbox; work rest of day outlining all issues resolved by court, and all issues oustanding for trial; begin creating spreadsheets showing what vehicles found to be in violation, and what of those are located in Utah and thus subject to remediation; also review larger compilation of vehicles reserved for trial, evidence to show illegally modified and thus likely to be found at trial to violate CAA | 6.3 |
| 4/4/19 | Continue working on case analysis post-SJ ruling; review all EGR delete kits found by court to violate CAA, then all straight pipes for proof at trial, identify MBRP, Flo-Pro, Magnaflow and Diamond Eye pipes, make spreadsheet; review penalty authority for each class of violation, set out in tables | 2.5 |
| 4/5/19 | Compile all evidence and draft settlement statement, include past settlement proposals, send to UPHE for review, seek more time from mediator to complete job, make changes suggested by UPHE, complete and send to mediator by 5pm | 4.8 |
| 4/8/19 | Begin drafting consent decree, research similar decrees with EPA as party, also begin drafting negotiable and non-negotiable conditions of settlement for UPHE review; Contact court, cancel conference room | 7 |
| 4/9/19 | Continue drafting and complete proposed decree conditions for UPHE, send with settlement strategy memo to UPHE for review and prioritization; respond to multiple questions from UPHE re: settlement posture, status of Ds business, etc.; continue drafting draft decree for mediator | 8.8 |
| 4/10/19 | Continue drafting draft decree, send draft decree to mediator with memo, prepare for travel to SLC; fly to SLC, check into motel, meet with Brian and Jonny in evening, go over settlement strategy and priorities (4.5 hrs travel 1/2 time = 2.2) | 6 |
| 4/11/19 | Up early, draft revised settlement position, review EPA cases; confer with mediator; meet with Kirtly to discuss settlement; redraft settlement priorities; request corp finance assistance, explain need for language to ensure payment, review advice from volunteer experts; emails with MN re: Sec. 7602 definitions, redirect to statute of limitations research | 5.5 |
| 4/12/19 | Up early, meeting with Kirtly and Jonny over breakfast, plan for mediation, discuss flexibility, areas to give, low cost options; meet with mediator; review mediator summary notes and Cole's responses; research county land records to test claims of Cole and Sparks that Sparks is not building a large new house | 9.7 |
| 4/13/19 | Up early, travel to Sparks' recently purchased property with large house under construction on Bountiful bench; draft response to mediator notes and Cole's comments, send for UPHE review; emails with Kirtly and Jonny and Brian re: Sparks' assets, large new home, purchase of island, next steps; travel home; work late constructing new settlement proposals, emails with UPHE on same, request authority to propose client-to-client discussions without lawyers (4 hrs travel 1/2 time = 2) | 10 |
| 4/14/19 | Respond to questions and comments raised by UPHE and mediator | 0.5 |
| 4/15/19 | t/c with EPA re: status of case, interpretation of penalty policy; send citizen decrees to EPA; set up 11 am call on 4/16 with mediator; confer with UPHE | 2.8 |

Reed Zars

2016 - 2017 - 2018 - 2019 - 2020

UPHE v. Diesel Power Gear, et al

| Date | Description | Hours |
|---|---|---|
| 4/16/19 | Compile examples of citizen decrees where fees and costs were reserved, send to mediator with comment; review reply, respond; confer with mediator, propose client-to-client meeting, also discussion with EPA re: agency penalty and enforcement policy; review mediator summary of discussion with Janet re: penalty and fee amounts; send enforcement decrees to EPA with memo; multiple conferences with UPHE | 6.8 |
| 4/17/19 | Send mediator EPA contact info, emails to UPHE re: settlement | 0.1 |
| 4/18/19 | Begin research on financial resources of Diesel Bros, seek assistance from Utah contacts; draft and send request to Cole and Janet for current Diesel Bros financial info; review scheduling and status conference order from court, forward to UPHE; present update on case at UPHE board meeting | 2.8 |
| 4/19/19 | Spend morning reviewing and writing down the course of the mediated settlement discussions, confer and compare notes with UPHE on same, send summary of all discussions to UPHE for review; | 3.2 |
| 4/20/19 | Review notice of 5/8 scheduling conference from court; review Muscle's offer and depo testimony where he says he charges $5K for each social media post regarding idriveutah.com trucks; review pictures of chalk board with settlement position; review step-by-step use of penalty policy, confirm with UPHE attendees | 1.1 |
| 4/21/19 | Drafting consent decree using term sheet and matters discussed during mediation | 1.8 |
| 4/22/19 | Continue drafting decree; emails with Chuck re: restoration of F250, status of DEF tank, sensors, wiring | 2.7 |
| 4/23/19 | Continue drafting decree, review emails from mediator re: EPA enforcement documents and information, and Janet email re: financial info request; respond; emails to UPHE re: status of settlement options | 1.4 |
| 4/24/19 | Continue drafting decree, send to UPHE for review and comment, review comments; revise decree; review emails regarding retention of mediator, emails and materials from EPA, settlement process from here | 2.2 |
| 4/25/19 | Make final revisions to draft consent decree, send with memo to mediator | 2 |
| 4/26/19 | t/c with EPA re: application of penalty policy to Ds, role of EPA in assisting settlement, Derive FOIA, defeat parts dox to be released; review email from mediator re: status and timing of mediation, send with memo and draft CD to UPHE, respond to mediator | 3.7 |
| 4/28/19 | T/c with GH re: consult on settlement strategy, level of EPA involvement; | 1.9 |
| 4/30/19 | Travel to Layton, meet with Ford dealership and WEP, discuss returning F250 to stock; confer with WEP, agree to ~$8K in dealership parts and labor; travel to SLC; t/c with mediator re: settlement structure and strategy, propose that since Ds relies on EPA settlements have EPA determine the penalty.  We focus on resolving the injunctive relief and leave the fees to the court.  Mediator approves; revise CD accordingly, and send to mediator for review; update UPHE with memo | 3.4 |
| 5/1/19 | Review email from mediator; request approval to send CD to Cole and Janet, mediator agrees; draft email to Cole and Janet that tracks mediator language -- attach draft CD for their review; t/c EPA re: status of case, negotiations, receive EPA request for documents showing facts of violations, begin working on request | 1.3 |

Reed Zars                                              2016 - 2017 - 2018 - 2019 - 2020

UPHE v. Diesel Power Gear, et al

| 5/2/19 | Work most of day organizing tables and gathering fact documents detailing the penalty liability of the Ds defendants; from those materials draft tables of straight pipes and tuners for stipulation by Ds prior to trial; draft and send email to Janet and Cole attaching tables and requesting input on stipulation; receive terse rejection from Janet approximately an hour later | 5.5 |
|---|---|---|
| 5/3/19 | Up at 4 to prepare penalty dox; review Cole's email re: financial info; respond; also respond to Janet's stip rejection; complete first set of PSJ dox to EPA and send; t/c EPA at 9, return to organizing post-PSJ trial dox regarding additional straight pipes and deleted trucks; review Hoskins penalty materials; revise tables to reflect sweepstakes trucks for which DPG is also liable; update UPHE with memo | 5.8 |
| 5/4/19 | Work on revising penalty tables with better evidence, including impact of straight pipes; review Sparks' admission in depo; draft and send to UPHE full settlement memo outlining proposed position, status of mediation and EPA | 2.6 |
| 5/5/19 | Email to mediator providing update, potential EPA assistance in settlement; email from mediator saying he has been told by Cole "to stand down." Unbelievable. | 0.7 |
| 5/6/19 | EPA unable to assist with settlement; email to UPHE informing Ds fired mediator; follow-up emails with mediator; email to Janet & Cole re: time to talk settlement before hearing?; draft memo to UPHE with three settlement process options, including requesting the court appoint a settlement magistrate, review and comment on responses, questions; | 1.8 |
| 5/7/19 | Prepare for hearing, compile tables, outline trial strategy; t/c Cole and Janet at noon re: settlement, they promise to provide their decree comments and revisions to me by 5/14; confer with Clerk re: set off tomorrow's hearing?; hear back from Clerk, travel to SLC (6 hrs travel 1/2 time = 3) | 7.5 |
| 5/8/19 | Travel to Ford dealer early, review new DPF/CAT/SCR assembly and number of sensor ports; return to SLC, prepare for hearing, continue drafting trial plan, re-evaluate number of devices defeated by 2011+ straight pipes; attend scheduling hearing, debrief with UPHE, meet with Brian re: settlement option into evening; review court's minute order -- Trial date 9/17/19 (1.5 hrs travel 1/2 time = .7) | 9.1 |
| 5/9/19 | Travel SLC to LAR, discuss judge and magistrate options with MN, call MSD and Gee, discuss witness availability for Sept. trial, confer with MSD re: additional testing of F250 with OEM controls at Davis Co. and Colo lab (6 hrs travel 1/2 time = 3) | 4.8 |
| 5/10/19 | Update UPHE on settle status, send pre-trial order from court | 0.5 |
| 5/12/19 | Review Spartan testing dox from EPA, send to Chuck for review; | 0.3 |
| 5/13/19 | Review Utah SIP revisions from DAQ, send questions related to anti-tamper provisions | 0.2 |
| 5/15/19 | Email to meditor re: status of settlement, trial set for 9/17; email from Cole conceding they have missed their 5/14 decree comment deadline, but will have "bullet points" soon; respond to Cole seeking decree revisions, not bullet points | 0.6 |
| 5/20/19 | Court sets trial start date for 9/17, then amends to 10/8; review and respond to email from Cole re: wants change of trial date due to vacation plans, also request ETA on promised 5/14 response to consent decree | 0.3 |

Reed Zars

UPHE v. Diesel Power Gear, et al

2016 - 2017 - 2018 - 2019 - 2020

| 5/24/19 | Email Janet & Cole re: referral of case to settlement judge, request reply by noon; no reply, call court clerk to ask what procedure to follow, clerk to send email to all; confirm in email to Janet & Cole; draft and send email to UPHE re: current status, timing | 0.2 |
|---|---|---|
| 5/30/19 | Receive Cole email, says he did not receive my 5/20 emails, resend; Cole also sends non-CD "Settlement Terms"; review and respond | 0.1 |
| 5/31/19 | Email to Cole & Janet re: call to refer matter to Magistrate; multiple calls with Janet, in the end no agreement on a magistrate | 0.4 |
| 6/2/19 | Draft motion to refer to unspecified settlement magistrate, draft and send email to Janet & Cole re: proposed motion, no need to spend more time discussing who | 0.1 |
| 6/3/19 | Email Cole re: confer with Shelby clerk re: trial dates; receive ok to file joint motion to refer to settlement Magistrate, file; court refers to Magistrate Warner for settlement conference, parties required to schedule; notify UPHE; set up noon call with Cole -- a no show | 0.3 |
| 6/4/19 | Re-set call with Cole and Court re: new trial date; call with court clerk | 0.6 |
| 6/5/19 | Order from court re: new trial date of 11/5; notify UPHE and others; email to Cole and Janet suggesting email to Warner's chambers to set up settle conference | 0.5 |
| 6/11/19 | Create side-by-side review of our 5/1 Consent Decree and 5/30 response from Ds; evaluate differences, possible settlement options, propose options and send to UPHE, Cole suggests July 23 for settle conference due to "very busy clients" | 1.2 |
| 6/12/19 | Extended t/c with Chuck at WEP re: tampered truck restoration program, establish matrix for cost of repairs for different model years of deleted trucks -- only CAT, CAT and DPF, and CAT, DPF + SCR.  And then all with EGR added. | 2.7 |
| 6/13/19 | Review email from Cole saying 7/23 settle conference works, respond, review order setting settlement conf for July 23, case status and confidential report due 7/16; draft and send memo to UPHE re same; emails re: upcoming board meeting (6/20) to discuss case; email to UPHE requesting as many Board members as possible to attend settle conference, respond to multiple questions from Board; update former mediator | 0.5 |
| 6/14/19 | email to MD re: request assistance at settlement conference | 0.1 |
| 6/20/19 | Draft case status report, revise; review settlement positions, outline; telephone conference with UPHE board re: upcoming settle conference on July 23, issues and areas for compromise | 1.3 |
| 7/3/19 | email to MD re: settlement status, side-by-side position review | 0.1 |
| 7/9/19 | Draft case status report, email with memo to Janet and Cole for review; begin work on confidential settlement statement for Magistrate; evening UPHE board meeting, provide status, settle options, lobby for members to attend | 1.6 |
| 7/10/19 | Email to MD re: 7/22 pre-meeting, issues; no response from Cole or Janet re: joint status report, leave msg with Janet re: case status report; respond to Jonny re: settle strategy and pre-conf meeting; msg to MD re: pre-meeting | 1.9 |
| 7/13/19 | Still no word from Cole or Janet on joint status report, draft and send our status report and confidential settlement statement to Magistrate Warner, with explanatory memo: leaving for week with Megan on bike trip | 8 |
| 7/14/19 | Memos to UPHE and MD re: status report and confidential statement | 0.4 |

Reed Zars

2016 - 2017 - 2018 - 2019 - 2020

UPHE v. Diesel Power Gear, et al

| 7/22/19 | Travel to SLC, prep for settle conference, emails with UPHE (6 hrs travel 1/2 time = 3) | 3.8 |
|---|---|---|
| 7/23/19 | Morning meeting with UPHE Board members and Jonny and MD, work up settlement strategy; participate in settlement conference with Judge Warner, no settlement reached; debrief | 7.3 |
| 7/24/19 | Travel back to Laramie, emails with UPHE (6.5 hrs travel 1/2 time = 3.2) | 3.5 |
| 7/25/19 | Read and respond to UPHE emails re: reflections on settlement conference; possible dates for 2nd conference | 0.1 |
| 7/26/19 | Call to J. Durhan, Judge Warner's clerk, to determine times for round #2. JD says the 5th or 7th of August. I say either will work. JD calling the Bros. Draft and send message to negotiating team re: dates | 0.3 |
| 7/28/19 | Draft summary of settlement conference give and take, confer with Kirtly on details, email MD re: notes of conference, | 1.7 |
| 7/29/19 | Review MD's notes of settle conference, revise summary and tables; confer with MD re: settle strategy -- when to pull plug | 0.7 |
| 7/30/19 | Leave message for JD, Judge Warner's clerk -- need to know if and when we're on for round #2 | 0.1 |
| 7/31/19 | T/c with Brian on status of settlement, his view on our latitude next week, trustworthiness of the Bros; draft and send email to Cole and Janet re: potential settlement conference next week, need for financial info requested on 4/18 and language revisions to consent decree | 0.8 |
| 8/1/19 | Call Warner clerk, no resolution between parties, chances for settlement conference diminishing but still on for 8/7 per Magistrate's order | 0.8 |
| 8/2/19 | Send email to Janet and Cole seeking response to settlement requests, revisions to decree; Janet responds saying up to Cole; send 2nd email to Cole; set up pre-settlement conf meeting with UPHE, court cafeteria | 0.2 |
| 8/5/19 | Begin travel to SLC, emails to group re: premeeting, update on financial info and consent decree (3 hrs travel 1/2 time = 1.5) | 2 |
| 8/6/19 | Call from Warner's clerk, any progress with Cole & Janet? No. Clerk calls back to say settle conference cancelled. Email news to our side. Email Janet and Cole to say I would still come to SLC to discuss. They deline, say a call tomorrow at 2 is all they can do. | 0.8 |
| 8/7/19 | Call with Janet and Cole at 2. They agree to send decree redline no later than 8/13, and we will discuss at 11 am on 8/16; leave summary of call on Warner's clerk's phone mail; review financial info | 8 |
| 8/8/19 | Draft and send confirmatory email to Janet and Cole re: yesterday's call, promised redline; draft and send email to UPHE updating on limping settlement discussions, latest promises of Bros | 0.6 |
| 8/12/19 | Contact expert MSD re: new trial date of 11/5 - can he make it? MSD confirms. | 0.1 |
| 8/13/19 | Receive revised decree from Cole, but still under review by clients. Review. | 0.3 |
| 8/14/19 | Complete review of Cole's revisions, create outline of issues, draft and send memo to UPHE on same, suggest call to discuss; create redline of decree showing Bros proposed language and our suggested re-writes, send to Board in anticipation of evening meeting; attend evening meeting with UPHE to discuss settlement | 2.7 |
| 8/15/19 | Make revisions to decree based on last night's meeting, add to tampered truck restoration program, VRAP spill-over, send revisions to Board for ok | 0.6 |

Reed Zars

2016 - 2017 - 2018 - 2019 - 2020

UPHE v. Diesel Power Gear, et al

| Date | Description | Hours |
|---|---|---|
| 8/16/19 | Email to Cole re: upcoming call later today, state some of his language not acceptable, ask if clients have approved his offer; call with Cole; update UPHE | 0.7 |
| 8/17/19 | t/c with Davis County Health, they are supportive of tampered truck restoration program; draft UPHE-Davis County agreement for same, send to UPHE for review, email discussion on same; revise decree, make new redline, send to UPHE | 1.9 |
| 8/18/19 | With Board approval, complete and send tampered truck program agreement to Davis County for review | 0.5 |
| 8/20/19 | Make final revisions to decree, draft and sent to Cole and Janet, request call to discuss, also create and send redline; email to Davis County re: status of agreement, timing | 1.3 |
| 8/21/19 | Email to Cole, propose call on 8/22 to discuss latest version; review and respond to UPHE emails, draft agreement for costs and fees, send to Cole for review | 1 |
| 8/22/19 | Prep for call with Cole.  No answer. | 0.1 |
| 8/25/19 | t/c with GH re: assistance at Nov. trial, send pre-trial order; followup email; | 0.5 |
| 8/26/19 | Email from Cole saying missed last week's call because he was on a flight to the San Juan Islands; propose a call or face-to-face in SLC on Weds, 8/28; inform UPHE; msg from Davis County, the tampered truck restoration program a go. | 0.2 |
| 8/27/19 | Intel from property expert: Sparks owns 10% of Fremont Island; | 0.1 |
| 8/28/19 | Settlement call with Cole and Janet, still many outstanding issues | 0.5 |
| 8/29/19 | Settlement call recap with UPHE, request input; make further revisions to decree to accomodate Cole and Janet, send Cole and Janet redline counter-offer via email, request conference call tomorrow 8/30 to continue discussion | 0.8 |
| 9/3/19 | Email to Cole and Janet: please respond to settlement offer of last week; no reply | 0.1 |
| 9/4/19 | Email Davis County atty, time to discuss tampered truck program; | 0.1 |
| 9/7/19 | Continue trial prep, outline legal and factual strategy; emails with GH re: penalty testimony, number of violations | 3.9 |
| 9/8/19 | Work on trial exhibits, strategy | 4 |
| 9/9/19 | Continue work on trial exhibits, witness contacts, t/c GH re: penalty strategy and witness, outline research for NM, contact EPA and DAQ re: penalty assessment for devices removed | 3.8 |
| 9/10/19 | Work most of day on trial, t/c with Chuck, Darrin and other witnesses, continue drafting trial plan memo; confer with GH re: penalty strategy, use of EPA civil penalty policy, 10th Cir top down penalty determination, t/c with Davis County atty re: restoration fund agreement, admistrative costs language | 7.5 |
| 9/11/19 | Janet email says Cole is one to respond to settle proposal of 8/29, continue work on trial prep, strategy, witnesses, exhibits; confer with GH re: penalty options, extensive work on trial plan memo, complete draft and send to GH for review; t/c Davis Co. re: remaining issues on restoration fund; review cases on judicial determination of CWA and CAA penalties, injunctive relief | 6.2 |
| 9/12/19 | Contact Howie to be witness with Kirtly, transfer pleadings to GH; receive and review settlement email from Cole.  No significant change in position | 0.8 |
| 9/13/19 | Draft and send memo to UPHE with Cole's latest email; email to Cole advising him UPHE unable to accept; work on penalty and injunctive relief strategy-evidence, discuss with GH | 2.2 |

Reed Zars
UPHE v. Diesel Power Gear, et al

2016 - 2017 - 2018 - 2019 - 2020

| | | |
|---|---|---|
| 9/14/19 | Pull penalty-related evidence from discovery and internet, Sparks facebook post says 2018 income was $30 million, Muscle makes $5K per truck post; also gather financial tax info -- send all to GH re: ability to pay element, continue work on pretrial disclosures, trial strategy | 4.7 |
| 9/15/19 | Review supplemental discovery provided by the Bros, additional tax info, review and send to GH, also send Sparks videos explaining how to make money; confer with GH | 3.4 |
| 9/16/19 | Spend most of day and to 11pm on pretrial disclosures, exhibits and videos. Exhibts from Kirtly and County and pleadings; extensive assistance from GH marking exhibits; download, send to Cole and Janet via dropbox.  Send counter offer to Cole with revised restoration and penalty amounts; review assessed value of Spark's new house, discuss with GH; review Davis County mods to truck restoration agreement, accept and propose additional, discuss with County Atty, receive signed agreement, have Jonny sign too, include in exhibits | 9.5 |
| 9/17/19 | Discover need to change first page in Davis County truck restoration agreement, revise page and send to County Atty for approval; prep for trip to SLC, talk with GH re: trial tasks; County agrees to revised first page (money by court order rather than soley by settlement), send all exhibits for witnesses out for printing, memo to UPHE re: status of trial prep, agreement with county | 2 |
| 9/18/19 | Leave 4a.m. -- Travel to SLC, meet with witnesses at Davis Co. diesel testing center, review emission controls applicable to model years removed by straight pipes, stay overnight (6 hrs travel 1/2 time = 3) | 7.5 |
| 9/19/19 | Return to Laramie, research Sparks testimony and statements re: economic benefit of using deleted trucks for sweepstakes prizes, Built Diesel 1 = $50-60K profit (6 hrs travel 1/2 time = 3) | 6.6 |
| 9/20/19 | Review Naomi's memo on CAA penalty cases, draft and send follow-up memo with questions re: beneficial projects for each defendant, | 1.2 |
| 9/21/19 | Work on pretrial order, witness testimony | 3.5 |
| 9/22/19 | Work on pretrial order, witness testimony, read cases in Naomi's extensive memo | 2.7 |
| 9/23/19 | Receive and review Sparks book, summarize applicable sections; confer with Davis County re: tampered truck program, to be ratified at County Commissioner meeting tomorrow, review story on same in paper | 2.3 |
| 9/24/19 | Review Janet's late pretrial disclosures and exhibits, confer with GH on same; draft proposed letter to Janet re: late disclosures and even later suggested supplementations; review NM memos on penalty relief and beneficial projects, email request for more research; continue work on pretrial order and witness testimony, confer with Howie on timing and content; confer with Chuck re: call on testimony on 9/26 at 10; receive email from Cole saying they can offer no more in settlement, send to UPHE | 5.5 |

Reed Zars

2016 - 2017 - 2018 - 2019 - 2020

UPHE v. Diesel Power Gear, et al

| | | |
|---|---|---|
| 9/25/19 | Receive and review EGR and CAT pollution reduction efficiency values from MSD, reply via email; review added cases from NM on beneficial projects, criteria, use to establish redress for standing; prep and file pro hac vice motion for GH; review UPHE views on Cole's settlement email; draft and send response to Cole; draft email to Janet re: disclosures sent on 9/23 were due on 9/16, statement that they intend to "supplement" only adds to their violation of the pretrial order, send; Janet responds, says horse was sick and couldn't meet deadline; discover mistakes in Mitchell1 Guide re: emission devices for vehicles, write to Mitchell1 and seek correction, multiple emails, Mitchell1 agrees to correct; multiple emails with GH re: jurisdiction in case under CAA and Utah SIP | 5.7 |
| 9/26/19 | Prep for witness call with Chuck, send numerous exhibits to review prior to call; call with Chuck on testimony; GH pro hac approved, send; review Mitchell1 corrections, send to Chuck; Davis County Commissioners approve Tampered Truck Restoration Program, thank County Attorney | 1.1 |
| 9/27/19 | Receive defendants' trial exhibits 1-7, review; at law library, review CAA injunctive cases and law review, review Buente article on CAA, send to NM re: intent of beneficial projects provision; review 10th Cir. WildEarth case on beneficial projects, emails with Nm on same | 2.2 |
| 9/28/19 | Review requests for relief in complaint, compare to WildEarth decision, memo to NM on same, review responses | 1.2 |
| 9/29/19 | Receive Janet's proposed insertions into pretrial order Sunday 7:48pm, review, send to GH; compile penalty-related excerpts from Heavy D and DD book, send with memo to GH, continue finalizing pretrial order | 3.1 |
| 9/30/19 | Work most of day on pretrial order, add Janet's language, add law on penalty factors and injunctive relief from GH, review cases on restorative relief, add to facts, send proposed final order to Janet 4pm, request sign-off by 6. Never hear back. Multiple calls with GH. Receive Mitchell1 corrections for exhibits. File proposed, unilaterally-signed pretrial at 11pm, send in Word to chambers, also prepare and file pretrial disclosures | 7.6 |
| 10/1/19 | Review Ameren decision on CAA injunctive relief, including restorative relief; EPA memos and cases including VW and Ciampitti; travel to SLC on Greyhound for witness prep tomorrow, review NM penalty research and cases; emails with witnesses re: testimony | 9 |
| 10/2/19 | Train to Davis County Diesel Testing Center, meet with witnesses, review F250 truck condition, measurements for court view, return to SLC; meet with witnesses for supper at cafeteria | 6.7 |
| 10/3/19 | Up early, Greyhound from SLC to Laramie, trial prep work on bus | 5 |
| 10/4/19 | Research injunctive relief and appeal options on appeal, rules, cases, bonding; memo to GH and NM on same; research Ameren cases, status of appeal | 1.1 |
| 10/5/19 | Review EPA letters to defendants that suggest CAA non-compliance, compare to trucks found in violation and PSJ, memo to GH and t/c on same, research deterence element, t/c GH | 0.6 |

Reed Zars

UPHE v. Diesel Power Gear, et al

2016 - 2017 - 2018 - 2019 - 2020

| Date | Description | Hours |
|---|---|---|
| 10/6/19 | Analyze trucks still in Ds possession as assets for ability to pay penalty, send to GH; orgainize claims and liabilities by jointly liable defendants, create table that includes  B&W liable for removal and installation violations,  DPG, Sparks and Stuart liable for sale of illegal parts; B&W and DPG liable for illegal trucks with defeat parts, Hoskins for is own violations; review injunctive relief cases on Greyhound to SLC, money to restoration fun as injunctive relief?; draft and send research needs to GH and NM (Tull, Powell Duffryn) | 9.8 |
| 10/7/19 | Up early, prep for pretrial, meet GH at court, review strategy, final pretrial 11-12:30, court agrees to conduct view of truck in court basement; debrief with UPHE, meet and confer with Kirtly re: testimony; background research for cross-x of Sparks, multiple emails with GH including potential exhibits ($2M income, speed boat, huge house, etc); email Cole re: missing exhibits 51-60, insert: research for NM re: fees and penalty calc relationship | 6.7 |
| 10/8/19 | Up early, Greyhound to Laramie, work on table correlating defendants to COAs, send with memo to GH and NM, work on findings of fact for each group of Ds, confer with GH re: assets, Keaton assets, review GH aircraft and helicopter info; review penalty calc under Sec's 203 and 205, device and element of design?, write memo, send to GH and NM for review; review VW briefs, send to Naomi | 7 |
| 10/9/19 | Work on FOFs, long t/c with GH re: penalty research and strategy, send FOF memo to GH and NM, 8 a.m. call with Tyler and court marshals re: court view of F250 in parking garage, ramps, pre-view inspection on Monday Nov. 4, contact Chuck on same; review GH helicopter and airplane Sparks ownership findings, email, continue work on FOFs; compile and send VW NOVs to NM for review; read NM research on Sec. 7524 factors. | 5.5 |
| 10/10/19 | Work most of day on findings of fact, removers, installers, part sellers | 7.5 |
| 10/11/19 | Continue work on findings of fact, confer with Chuck re: methods to show trucks; confer w/MSD re: view of truck, educate court on major emission control parts, OBD; request and receive exhaust schematic from Kenley Ford, circulate; more Sparks evidence to GH re: ability to pay; review NM findings re: VW theories, method of penalty calcs | 5.1 |
| 10/12/19 | Review and respond to MSD emails, research methods to prop truck on side for viewing; continue working on findings fact, vehicles with defeat parts sales; research Hercules; contact Mitchell1 re: missing DPF identification for Dodge 6.7L model years 2007, 2008 and 2009 | 4.8 |
| 10/13/19 |  Review Sparks real estate holdings, multiple emails with GH on same | 1.1 |
| 10/14/19 | Long t/c with GH re: theories of case, how to best organize on tables, device and element of design strategy, evidence needed to prove, themes to emphasize; continue work on findings of fact, distinguish between sweepstakes and non-sweepstates truck, resolve differences with Ds admissions, Megaram and Holy Grail; contact GH and MSD re: travel and lodging needs for trial | 6.2 |

Reed Zars
UPHE v. Diesel Power Gear, et al

2016 - 2017 - 2018 - 2019 - 2020

| | | |
|---|---|---|
| 10/15/19 | Multiple t/c with GH re: penalty calculation for parts and vehicles, SIP penalty amounts, standing implications; continue drafting FOFs, Hoskins and Stuart liabilty; field test lifted truck with undercarriage mirror, amount of height needed to view exhaust system, relay measurements to Chuck, research floor jack and jack stand heights; review SLC v. VW complaint and dismissal decision, note to GH that Judge Breyer found SIP violations run per day; review and catalog Mitchell1 Guide corrections | 7.5 |
| 10/16/19 | Emails with Kenley Ford re: status of EGR on F250, also confer with Chuck -- present but turned off electronically; confer with GH various parameters for penalty spreadsheet | 0.5 |
| 10/17/19 | Work with Law Clerk re: details of truck parking and view in court parking garage, continue work on findings and conclusions late into evening, complete 1st drafts of findings and conclusions, send to GH for review | 7 |
| 10/18/19 | Review local rules on findings of fact; confirm methods to secure and display truck, emails with GH re: findings and conclusions; record facs showing sources of B&W income, Hoskins ability to pay; t/c GH re: spreadsheet showing liability, work on revised pretrial order to send to defendants | 4.5 |
| 10/19/19 | Review and deal with defendants' objections to our facts, relay to GH for review | 1.3 |
| 10/20/19 | Create another revised pretrial order, send in redline to GH; draft email to Janet covering multiple issues regarding facts and exhibits, send to GH for review, discuss; send to Janet after review and correction; msg to Kirtly re: testimony | 2 |
| 10/21/19 | Discuss testimony with Kirtly, research final EPA rules on mobile source emission standards, extract findings of health risks and costs reduced by emission controls being removed by defendants; memo to GH re: best way to admit health impacts, through witnesses or judicial notice; work on additional mods to joint pretrial, draft email to Janet, possible motion to extend, send to GH for review; review all videos to ensure admissiblity, memo to GH, call on same, send revised joint pretrial to Janet with memo | 6.4 |
| 10/22/19 | Prep for trip to Davis County diesel testing; prepare table of exhibits, identify those subject to stipulation; review Janet's agreement to changes in pretrial order, send proposed stips; prepare joint motion to extend time to file pretrial; research Rule 201 cases on judicial notice, send results to GH, call to discuss; send proposed motion to Janet; review FOFs and Conclusions from RJS and other courts; file motion, receive extension to 10/25; research defendants' current use of illegal vehicles, capture videos, send to GH; expand table of exhibits to include background URLs and other facts of authenticity | 4.9 |
| 10/23/19 | Up early, travel Laramie to Davis County diesel test center, prep truck for view, obtain and position larger mirror, lights, chocks for wheels, review testimony with Chuck and Darrin; send table of exhibits for stipulation to Janet, request approval; discuss admissiblity issues with GH 6 hrs travel 1/2 time = 3) | 9 |

Reed Zars

2016 - 2017 - 2018 - 2019 - 2020

UPHE v. Diesel Power Gear, et al

| | | |
|---|---|---|
| 10/24/19 | Stay overnight in SLC, review exibits with GH, list ~40 exhibits for stipulation, with reasons for admission, send to Janet for approval; send Chuck background dox, earlier declaration, new table showing emission controls for all vehicles by model year; return to Davis County diesel testing center, dress rehearsal for truck view, put up on ramps, install jack stands and chocks, install mirror and lights, locate all applicable parts, travel back to Laramie; emails with UDEQ re: URLs for air quality dox; revise exhibit tables after hearing from Janet (6 hrs travel 1/2 time = 3) | 10.5 |
| 10/25/19 | Work on Ford DPF-SCR-OC diagram for view, prepare for easel, t/c GH; review examples of findings and conclusions from court; revise and send close-to-final version of FOF and COLs to Janet; correspondence with Shelby clerk re: placement of truck exhibit, safety precautions, timing; Janet provides added info for findings, refuses to agree to admission of additional exhibits; multiple versions between me and Janet, obtain final approval, file joint pretrial with court; make reservations for GH and MSD; stock and straight pipe images to MSD | 9.9 |
| 10/26/19 | Locate and download archived Utah DAQ PM doc for exhibit; emails with GH re: fee award and penalty calculation interaction; request additional cases from NM; draft request for additional financial info from Janet, to GH for review, confer with GH; continue with our FOF and COLs; summarize fee/penalty issue w/NM and GH | 8.2 |
| 10/27/19 | Work all day on FOFs and COCs | 6.8 |
| 10/28/19 | All day, to midnight working on FOFs and COCs, file at midnight | 11 |
| 10/29/19 | Spend most of day reviewing and correcting FOF and COCs, multiple calls and emails with GH on same, file corrected version at 5pm; receive and begin review of Ds FOF and COC | 6.7 |
| 10/30/19 | Continue review of Ds FOF and COCs, discuss with GH; compile possible stipulations based on concessons made in Ds COC; long t/c with MSD on testimony, exhibits, expected questions; compile and send Weber Morgan dox, chain of custody, emission label for F250 | 7.5 |
| 10/31/19 | Work on health impacts testimony, email to NM, EPA fed reg statements in diesel emission limits re: tier 2 standards; call with Cole and Janet at 10, told Sparks going to SEMA conference in Las Vegas and won't be available until Friday (???).  Ask GH to draft subpoenas, review, at 2pm send subpoenas for Sparks to Janet and Cole and ask to accept service or notify immediately if they will not; draft and send to Cole and Janet new set of proposed stips that limit Ds liabilty to lower violation count based on vehicles not devices or parts; confer with accountant re: defendants' accounting; receive no notice of non-acceptance of service of subpoenas | 8 |
| 11/1/19 | Draft and send financial materials and related statements to accountant, confer with accountant at 10; create document that compares Ds original and corrected FOF and COLs, send to GH; organize all exhibits for printing; identify and correct exhibit numbering and id mistakes; prepare for SLC | 10.5 |
| 11/2/19 | Work on exhibits and trial prep all day, t/c GH; load car with printer, fax, binders, office supplies, trial and motion binders, food cooler; send exhibits for printing | 11 |

Reed Zars

UPHE v. Diesel Power Gear, et al

2016 - 2017 - 2018 - 2019 - 2020

| | | |
|---|---|---|
| 11/3/19 | Travel to SLC, calls with GH and multiple witnesses en route, move in to Red Lion, set up trial war room, continue organizing exhibits, meet with MSD, review and revise multiple versions of testimony questions; receive Janet's evening email refusing to accept service of Sparks' subpoenas (outrageous), draft and send second set of subpoena's for Sparks and email to process server for service Monday morning (6 hrs travel 1/2 time = 3) | 9 |
| 11/4/19 | Head to Davis County diesel testing early a.m. with MSD, discuss testimony; meet with Chuck and Darrin, discuss testimony, return with truck, set up in court's underground parking garage, ramps, jack stands, tarp, lights, labels; meet with GH, discuss testimony, head to court to review electronics, leave off copies of exhibits, leave off flash drive with pdfs of exhibits for more copies, continue refining tomorrow's testimony, exhibit timing, confirm service of subpoenas with constable | 14 |
| 11/5/19 | Up early, first day of trial, put on MSD, view of truck, more MSD testimony, then to Darrin and Chuck, then to Kirtly.  Then call Sparks but he is a no-show.  Ultimately agreed Sparks is to attend trial tomorrow, starting at 10.  Prep past midnight on Sparks examination and exhbits | 16 |
| 11/6/19 | Up at 4, 5 hrs of prep before court.  Only to hear Sparks claims to be sick and again will not show.  After more confusion, defendants put on Stuart, we cross, then Hoskins, and we cross.  Trial comes to a premature end. Debrief with UPHE and GH. | 10 |
| 11/7/19 | Organize exhibits, demobilize hotel room, load car, debrief with those involved in trial on way home, arrive Laramie 6pm (6 hrs travel 1/2 time = 3) | 10.5 |
| 11/8/19 | Work on spreadsheet showing timing and disposition of all giveaways, multiple calls with GH on remaining trial strategy; review Sparks declaration and medical info filed under seal, review with Kirtly, multiple calls re: resetting of trial; receive Cole's latest settlement proposal, review and send to UPHE; | 5.6 |
| 11/9/19 | Respond to UPHE questions and concerns re: settlement proposal, very similar to previous proposals; memo to GH seeking compilation of assets of defendants, assist in the distillation of evidence, send to GH; review GH spreadsheet re: penalty factors and application; further consideration of Sparks' medical excuse | 4.4 |
| 11/10/19 | Emails and calls with GH re: how best to show ability to pay, and/or refute inability to pay; correct exhibit mislabling, propose different tack regarding evidence of ability to pay; respond to further questions regarding settlement, Board disinclined to accept | 3.5 |
| 11/11/19 | Multiple emails and calls with GH re: presentation of evidence through Sparks and Stuart, draft emails to Janet (re: exhibits) and Cole (re: requested financial dox), send to GH for review and sending; review NM bond memo | 3 |
| 11/12/19 | Complete compilation of the defendants' likely income and assets derived from evidence so far, send to UPHE Board per request to evaluate D's suggestion of bankruptcy; delve deeply into defendant LLC and individual financing, tax forms, etc.; review talent contracts, invoices, emails from discovery; multiple emails with GH on same; receive email from clerk re: possible trial resumption on 11/ 25 or 12/6, confer with GH, respond | 7.2 |

Reed Zars

2016 - 2017 - 2018 - 2019 - 2020

UPHE v. Diesel Power Gear, et al

| 11/13/19 | Further review of discovery evidence that goes to finances, income, assets; emails with Board re: truthfulness of defendants' financial representations, and false claims of weekly EPA review of Discovery show; receive word trial will recommence on 11/25 at 9 am; notify UPHE and witnesses; extract and upload to dropbox discovery dox related to finances, send to GH; make reservations for GH and me | 4.8 |
|---|---|---|
| 11/14/19 | Continue work on financial facts; receive court's decision not to pursue Spark's claim of medical incapacitation, sent to UPHE; pursue Magilla dox, send to GH; draft proposed response to settlement offer, distribute for review; send HeavyD Academy links to GH, including Sparks' "self-made millionaire" quote; | 2.7 |
| 11/15/19 | Respond to settle offer, propose different framework in order to break deadlock; review defendants' excel files with budget info, send to GH | 2 |
| 11/16/19 | Draft and send proposed Sparks questions to GH; work on my questions for Sparks direct | 1.8 |
| 11/17/19 | Request truck in court pix from MSD; review; prepare use for trial, work on Sparks Qs | 0.5 |
| 11/18/19 | Communications with Ed Young re: transcript for first phase of trial; send GH further reflections on direction of questions for Sparks, examples; receive modified settlement proposal from Cole; review and send to Board with background, request for decision; more direct exam questions to GH for review | 2.3 |
| 11/19/19 | Respond to Cole, explain settle proposal sent to UPHE for review; receive and review GH proposed questioning of Sparks; work on my direct for Sparks re: parts and trucks, liability; respond to Kelly re: transcript for 1st 2 days of trial; | 2.1 |
| 11/20/19 | Make SLC reservations for attorneys; create combined spreadsheet for Premier parts, send for copying as revised exhibit; consultations with Board re: response to Cole; draft short response send to GH for review; create reply options for UPHE, receive decision, send Cole response indicating differences too numerous and significant to resolve in the few days remaining; | 4.5 |
| 11/21/19 | GH to follow up with Janet re: exhibits; review Cole's email on Da Rezz; create summaries of parts and truck exhibits 3, 4 & 9, send all to Janet and Cole requesting Sparks review before trial to streamline his examination; also id exhibits 5-8 to assist Sparks; order all trial transcripts; review 2017 income discrepancies and distributions, send to GH,  continue work on examination questions, use of exhibits | 6.2 |
| 11/22/19 | Encourage GH to follow up with Janet re: exhibits; review Cole's email on Da Rezz; create summaries of parts and truck exhibits 3, 4 & 9, send all to Janet and Cole requesting Sparks review before trial to streamline his examination; also id exhibits 5-8 to assist Sparks; order all trial transcripts; review 2017 income discrepancies and distributions, send to GH,  continue work on examination questions, use of exhibits | 3 |
| 11/22/19 | Review and revise GH direct exam Qs, compile all revised exhibits, send to printing; examine nominee income; prepare for trip to SLC | 3.5 |
| 11/23/19 | Compile documents, last prep before departure | 1 |
| 11/24/19 | Travel to SLC; meet with Kirtly, set up office in hotel, order additional copies; meet with GH, discuss timing and strategy (6 hrs travel 1/2 time = 3) | 8.5 |
| 11/25/19 | Full day of trial, debrief with UPHE | 9 |
| 11/26/19 | Return to Laramie, I-80 closed, travel US 40 (8.5 hrs travel 1/2 time = 4.2 | 4.2 |

Reed Zars

UPHE v. Diesel Power Gear, et al

| 11/29/19 | Begin drafting post-trial findings and conclusions; review GH bullets on admitted evidence of ability to pay | 3 |
|---|---|---|
| 12/2/19 | Draft and send email to UPHE, recognize their sustained involvement in the case and presence at all critical stages including settlement discussions, hearings and trial | 0.3 |
| 12/13/19 | Receive first trial transcript, more due from Mr. Young, work on findings and conclusions | 3.3 |
| 12/15/19 | Receive additional transcript, continue work on post-trial FOFs | 4.6 |
| 12/16/19 | Continue work on post-trial FOFs, print out and review transcripts for first two days of trial | 5.6 |
| 12/17/19 | Review parts exhibits, count up added straight pipes and EGR deletes | 3.2 |
| 12/18/19 | Email to Mr. Young re: need transcript for 11/25 trial, continue work on findings | 2.8 |
| 12/19/19 | Receive 11/25 transcript, circulate; continue work on findings | 1.9 |
| 12/20/19 | t/c GH re: theories, strategy, division of labor on post-trial FOF; confer with accountant re: use of nominee payee income | 0.7 |
| 12/21/19 | Summarize nominee income issues, send to GH; | 0.6 |
| 12/22/19 | Cap contributions and stock basis questions, send to GH; | 0.4 |
| 1/2/20 | Complete first draft of findings and conclusions, revise GH penalty factors section, propose additions and subtractions, send to GH; begin history of compliance and economic benefit factors | 5.2 |
| 1/3/20 | Receive and pay transcript invoices; continue work on findings and conclusions | 2.7 |
| 1/4/20 | Continue history of compliance section, complete draft and send to GH; receive and review ability to pay section draft from GH, challenge need for judicial notice on harms, already admitted; send Stuart ability to pay testimony; | 3.5 |
| 1/5/20 | Continue economic benefit section, complete draft and send to GH for review; close review of GH ability to pay section, revise, add factors and additional facts, function of Da Rezz; transcript references to GH | 4 |
| 1/6/20 | Create new tables to show maximum penalties by defendant, number of violations, date of violations, send to GH; create added table for sweepstakes table; finish and send combined findings and conclusions draft to GH | 7.5 |
| 1/7/20 | Spend full day reviewing and revising findings and conclusions, and exhibits, file with court in the evening | 10.4 |
| 1/8/20 | Discover several mistakes, draft and file errata with court; review emails from Janet and Cole re: reconvene settlement discussion with Magistrate?; forward to UPHE; receive views from the Board | 0.8 |
| 1/9/20 | Draft and send settlement response to Janet and Cole, review Cole's response, consult with GH, draft further response to Cole and send to UPHE for review | 0.8 |
| 1/10/20 | Revise response to Cole in light of UPHE comments, confer wit GH, send to Cole; additional question from Cole, respond | 0.7 |
| 1/15/20 | Review Defendants' unilateral motion to refer case to settlement magistrate; confer with GH and UPHE on same; | 0.5 |
| 1/16/20 | Create multiple drafts of response to motion, confer with GH and UPHE; Court denies defendants' motion for settlement conference, removing the need to respond | 1.1 |

Reed Zars

2016 - 2017 - 2018 - 2019 - 2020

UPHE v. Diesel Power Gear, et al

| 3/6/20 | Receive and review bench trial decision, forward to UPHE and interested parties; outline findings and conclusions | 2 |
|---|---|---|
| 3/26/20 | Review email from Janet re: settle options, suggestion to modify court-ordered relief, forward to UPHE | 0.1 |
| 3/28/20 | t/c GH and UPHE re: Janet's email; respond that UPHE unable to modify penalty payable to U.S.; review Cole's follow-up email proposing modification of court order using "post-judgment stipulation," forward to UPHE | 0.3 |
| 4/5/20 | Research and review cases on mandatory payment of penalty to Fed. Gov. once CAA violations found by court; research and compile recent, and negative, DOJ supplemental environmental project (SEP) guidance, including Sessions 2018 memo, and Clark opposition to SEPs in citizen suits, send to Cole; Cole requests DOJ "point person" to discuss, provide Cole with U.S. AG debt collection link | 1.2 |
| 4/7/20 | Receive notice of appeal, send to UPHE w/memo, likely timing from here | 0.2 |
| 4/8/20 | Receive and review correspondence from Sidley Austin (representing Industrial Injection and Premier Performance), alleging defendants' testimony regarding Industrial Inj. and Premier products and services not correct, relay to UPHE with memo, discuss status with GH and MN | 0.4 |
| | **Total Hours** | **2552.9** |

Reed Zars

Exhibit 3

*UPHE v. Diesel Power Gear* costs  2016 – 2020
Reed Zars

| Item | Date(s) | Cost |
| --- | --- | --- |
|  |  |  |
| **2016** |  |  |
| Travel Laramie to SLC (390 miles @$0.5) | 3/16/2016 | 195.00 |
| Travel SLC to Bountiful -- SLC (32 mi.) | 3/18/2016 | 16.00 |
| Comfort Inn | 3/17 to 3/18/2016 | 122.74 |
| Travel SLC to Laramie (390 miles @$0.5) | 3/18/2016 | 195.00 |
| CarFax 5 VIN searches - DieselSellerz | 3/29/2016 | 49.99 |
| Purchase truck ($43,000 reduced by $36,739 2020 Kelley Blue Book) | 4/12/2016 | 6,261.00 |
| Grand Junction Fairfield Inn | 4/12/2016 | 148.49 |
| Travel Grand Junction to St. George Greyhound | 4/12/2016 | 70.50 |
| Travel St. George to Layton, UT (340 mi.) | 4/12/2016 | 170.00 |
| Comfort Inn Layton, UT | 4/12/2016 | 82.96 |
| Taxi Layton to Davis Co diesel testing | 4/13/2016 | 10.00 |
| Travel Layton UT to Laramie, WY (385 mi.) | 4/13/2016 | 192.50 |
| Albany County sales tax on F250 | 4/14/2016 | 2,580.00 |
| Albany County license and registration F250 | 4/14/2016 | 497.22 |
| Albany County title F250 | 4/14/2016 | 40.00 |
| Travel Laramie to SGS in Denver, CO (150 mi.) | 4/14/2016 | 75.00 |
| Travel Denver to Laramie (150 mi.) | 4/14/2016 | 75.00 |
| Nat Dyke hours and expenses (truck purchase) | 4/15/2016 | 1,605.47 |
| MSD-Revecorp/SGS truck testing | 5/9/2016 | 1,050.00 |
| MSD-Revecorp/SGS truck testing | 6/3/2016 | 7,719.20 |
| Travel LAR-SLC-LAR round trip Greyhound | 6/8/2016 | 186.30 |
| Garden Inn – SLC | 6/8 - 6/11/2016 | 219.00 |
| FedEx copies of diesel exhibits | 6/26/2016 | 56.00 |
| Carfax - 5 VIN searches | 6/28/2016 | 49.99 |
| Brit Harmssen – legal research | 7/7/2016 | 1,250.00 |
| Dutton office rental | 7/12/2016 | 600.00 |
| Travel LAR – SLC – LAR (920 mi. via 40) | 7/25 - 7/28/2016 | 460.00 |
| USPS notice letter certified | 7/27/2016 | 105.63 |
| SLC Sheraton Hotel (Priceline) | 7/25 - 7/28/2016 | 390.12 |
| FedEx notice letter copies | 7/28/2016 | 19.33 |
| Travel Greyhound LAR-SLC-LAR RT | 8/17/2016 | 132.00 |
| SLC Hotel | 8/17-19/2016 | 262.02 |
| Greyhound to SLC | 9/25 – 9/28/2016 | 129.10 |
| USPS supp notice letter certified | 10/3/2016 | 45.29 |
| Hotel (Priceline) | 10/25 – 28/2016 | 261.50 |
| Greyhound LAR-SLC-LAR | 10/25/2016 | 129.10 |
| Constable Reitz notice letter service | 10/25/2016 | 280.00 |

| Travel LAR – SLC – LAR (948 mi.) | 11/14 – 11/16/16 | 474.00 |
|---|---|---|
| Holiday Inn Express – Park City | 11/15/2016 | 102.79 |
| Legal team lunch | 11/16/2016 | 50.00 |
| Constable Reitz 2d notice letter service | 12/6/2016 | 200.00 |
| F-250 storage total for calendar year | 12/10/2016 | 800.00 |
| Travel LAR–DEN EPA SIP research (260mi RT) | 12/13/2016 | 130.00 |
| **2017** | | 0.00 |
| Travel LAR – SLC (395 mi. @ 0.535/mi.) | 1/9/2017 | 211.32 |
| Airbnb in SLC | 1/9-12/2017 | 186.00 |
| Travel to SLC Health Dept. (40 mi.) | 1/11/2017 | 21.4 |
| Travel SLC – LAR (395 @ 0.535/mi.) | 1/12/2017 | 211.32 |
| Complaint filing fee | 1/10/2017 | 400.00 |
| PHV fee | 1/10/2017 | 250.00 |
| Copies of complaint and summons for service | 1/10/2017 | 159.83 |
| Service fees - Constable | 2/3/2017 | 119.50 |
| F250 license fees | 3/28/2017 | 354.98 |
| F-250 storage total for year | 2017 | 1,200.00 |
| Travel LAR-SLC-Bount-SLC-LAR (840 mi) | 6/5-6/8/2017 | 449.40 |
| Glen flight to SLC – discovery | 6/6/17 | 341.98 |
| EPA UT SIP copies | 7/1/17 | 205.16 |
| Travel LAR-SLC–LAR (820 @ 0.535/mi.) depos | 8/2-8/5/17 | 438.70 |
| Greyhound to SLC round trip – continue depos | 8/20-24/17 | 263.00 |
| Hotel Sheraton SLC | 8/20-24/17 | 459.96 |
| MSD-Revecorp – testing consulting | 8/31/17 | 962.50 |
| CBIZ consulting – examination of financials | 9/13/17 | 850.00 |
| Depo transcrips – Q&A Pledger, Hoskins, Sparks, Stuart, Kiley | 9/15/17 | 2,155.10 |
| MSD-Revecorp – summary judgment consult | 9/30/17 | 437.50 |
| Cheyenne Lord service fee – Valleywide -- AZ | 10/20/17 | 50.00 |
| Hoffer service and witness fees – SD | 10/26/17 | 105.00 |
| VanDerBrink witness fee – SD | 11/4/17 | 65.00 |
| VanDerBrink Lincoln County Sheriff service | 11/4/17 | 44.00 |
| Prairie reporting – VDB no show | 11/13/17 | 100.00 |
| Travis Hansen witness fee | 11/22/17 | 45.00 |
| Travis Hansen service fee | 11/22/17 | 37.50 |
| VanDerBrink Lincoln County Sheriff service | 11/22/17 | 44.00 |
| Prairie reporting – VDB no show #2 | 11/30/17 | 100.00 |
| Auto travel LAR-SLC-Kays-SLC-LAR (865 mi) | 11/9 – 11/10 | 432.50 |
| Red Lion – Priceline | 11/9 – 11/10 | 96.22 |
| Cheyenne Lord Day and Night service fee | 12/2/17 | 50.00 |
| Constable – Hansen service fee | 12/2/17 | 134.00 |
| Dixie reporting – Hansen depo | 12/2/17 | 198.70 |
| **2018** | | 0.00 |
| Van Der Brink depo transcript | 1/1/18 | 237.00 |

| | | |
|---|---|---|
| Legal fees – SD subpoena enforcement | 1/16/18 | 1,351.80 |
| Greyhound ticket | 1/22/18 – no show | 102.50 |
| Auto LAR-SLC-LAR (805 mi. @ 0.545/mi.) | 1/22 – 1/25/18 | 438.72 |
| Red Lion Hotel SLC – Priceline | 1/22 – 1/24/18 | 158.98 |
| MSD-Revecorp – F250 diesel testing | 1/31/18 | 175.00 |
| MSD-Revecorp – finalize expert report | 3/1/18 | 262.50 |
| Red Lion Hotel SLC - Priceline | 3/14 – 3/15/2018 | 95.48 |
| *Transcript of 1/23/18 ruling* | 2/1/2018 | 130.95 |
| F-250 tags | 5/7/2018 | 310.61 |
| Greyhound LAR-SLC  PI Hearing | 6/7/2018 | 103.30 |
| Red Lion Hotel SLC | 6/7 – 6/9/2018 | 168.06 |
| Greyhound SLC-LAR | 6/9/2018 | 103.30 |
| Full transcript of hearing | 7/31/18 | 292.00 |
| Auto travel RT LAR-SLC (810 @ 0.545/mi.) | 9/17-18/2018 | 441.45 |
| Holiday Inn Park City (2 nights) | 9/17-18/2018 | 177.22 |
| F-250 storage total for year | | 1,380.00 |
| **2019** | | 0.00 |
| SJC – SLC on Southwest for mediation | 4/10/2019 | 151.98 |
| SLC – SJC on Southwest with points | 4/13/2019 | 200.00 |
| Little America – 3 nights priceline (mediation) | 4/10 – 4/13/2019 | 328.56 |
| LAR-SLC RT Greyhound (status/scheduling) | 5/7 – 5/9/2019 | 257.00 |
| Auto travel RT LAR-SLC (810 @ 0.545/mi.) | 5/7 – 5/9/2019 | 441.45 |
| Sheraton 2 nights priceline | 5/7 – 5/9/2019 | 193.52 |
| Travel SLC to Ford Dlr 52@ 0.545/mi.) DPF | 5/8/2019 | 28.34 |
| Kenley Ford F-250 restoration | 5/15/19 | 8,572.78 |
| Travel RT LAR-SLC-LAR for settle conference (810 @ 0.545/mi.) | 7/22-23/2019 | 441.45 |
| Red Lion (1 night) | 7/22-23/2019 | 93.97 |
| Greyhound (settle conference cancelled) | 8/4/2019 | 100.00 |
| Radisson - SLC (1 night) (conference cancelled) | 8/5/2019 | 115.97 |
| SLC Quality Inn Hotel (witness prep) | 9/18/2019 | 82.28 |
| LAR – SLC one-way (405 @ 0.545/mi.) | 9/18/2019 | 220.72 |
| Pro Hac Vice fee for GH | 9/25/2019 | 250.00 |
| LAR-SLC-LAR via Greyhound witness prep. | 10/1 – 10/3/2019 | 140.00 |
| Greyhound bike charge | 10/1 – 10/3/2019 | 39.00 |
| Red Lion SLC 2 nights | 10/1 – 10/3/2019 | 171.98 |
| HAY-SLC-HAY Greyhound final pretrial | 10/6 – 10-8/2019 | 82.98 |
| Greyhound bike charge | 10/6 – 10-8/2019 | 39.00 |
| Red Lion SLC 2 nights | 10/6 – 10-8/2019 | 171.98 |
| LAR-SLC-Kaysville-SLC-LAR auto travel (860 @ 0.545/mi.)  - Truck exhibit prep | 10/23 – 10/24/2019 | 468.70 |
| Red Lion SLC | 10/23/2019 | 103.97 |
| Walmart – Ace truck exhibit supplies | 10/24/2019 | 75.00 |

-4-

| Copy Center – Exhibit copies | 11/2/2019 | 213.59 |
|---|---|---|
| Red Lion – MSD | 11/3 – 11/5 2019 | 171.98 |
| Red Lion – GH | 11/4 – 11/6 2019 | 263.22 |
| Red Lion – RZ | 11/3 – 11/6 2019 | 360.76 |
| LAR-SLC-LAR auto travel (810 @ 0.545/mi.) | 11/3 – 11/7 2019 | 441.45 |
| SLC-Davis Co Diesel-SLC  (46 @ 0.545/mi.) | 11/4/2019 | 25.07 |
| MSD-Revecorp trial expert witness fee | 11/14/2019 | 5,099.88 |
| LAR-SLC-LAR auto travel (910 @ 0.545/mi.) | 11/24–26/2019 | 495.95 |
| Sheraton RZ and GH | 11/24-25/2019 | 291.93 |
| Exhibits-supplies | 11/24-25/2019 | 137.16 |
| Trial transcripts | 1/3/2020 | 1,784.85 |
| | | |
| | | |
| **TOTAL** | | **66,653.15** |

CBIZ    -    Accounting firm
GH      -    George Hays
LAR     -    Laramie
MSD     -    Dr. Michael St. Denis
RT      -    Round trip
RZ      -    Reed Zars
SD      -    South Dakota
SGS     -    SGS Emission Testing Lab
SLC     -    Salt Lake City
VDB     -    Van Der Brink

Reed Zars

Exhibit 4

Glen Gallick UPHE v. Diesel Hours

| Date | Hours | Description |
|---|---|---|
| 6/6/2017 | 2 | Sorting and scanning documents at Cannon Law |
| 6/7/2017 | 9 | Assisting in inspection of vehicles, meeting with opposing council, sorting and scanning documents at Cannon Law |
| 6/8/2017 | 3 | Sorting and scanning documents at Cannon Law |
| 6/9/2017 | 6.5 | Organizing and sorting part order forms from DB |
| 6/10/2017 | 3 | Organizing and sorting part order forms from DB |
| 6/12/2017 | 8 | Organizing PDF files from Diesel Brothers, researching EGR and DPF delete parts |
| 6/13/2017 | 8.5 | Legal research, finding part photos and descriptions, reading scanned files |
| 6/14/2017 | 9 | Legal research, organizing part spreadsheet and finding items online, transferring vehicle info from PDF to CSV |
| 6/15/2017 | 8.4 | Legal research on off road vehicles, managing OBD data, compiling part information |
| 6/16/2017 | 10.2 | OCR for PDF files, managing and interpreting OBD data, legal research on off road vehicles |
| 6/17/2017 | 2.4 | Editing a spreadsheet to send to Worldwide, comparing sold vehicles |
| 6/19/17 | 2.1 | Analysing DB videos, review for removal, addition of parts |
| 6/20/17 | 1.7 | Finished watching DB videos |
| 6/23/2017 | 2.4 | Meeting with WyoTech admins to track down Mitchell1 Guide, subscribed to All Data |
| 6/26/2017 | 4.4 | Organized DB spreadsheets, outlined part spreadsheet, organized ESI data |
| 6/27/2017 | 9.9 | Used All Data to find emisison standards, broke down Bates stamped docs, legal research on changes to CAA, found contracts of sale between Sparks and DPG |
| 6/28/2017 | 4.1 | Legal research, video analysis, text comparison |
| 6/29/2017 | 3.7 | Legal research, determining emission components of tested vehicles |
| 6/30/17 | 8.1 | Legal research, video analysis, determining emission componenets of tested vehicles |
| 7/5/2017 | 4.6 | Read through ESI and pulled documents relevant to Josh Stuart, extracted invoices |
| 7/6/2017 | 7.8 | EPA tamper enforcement policy research |
| 7/7/2017 | 8.2 | EPA tamper enforcement policy research |
| 7/10/2017 | 8 | Read through amended complaint, worked on parts list |
| 7/11/2017 | 4.5 | Worked on parts list, finished reading and preparing suggested edits for complaint |
| 7/12/2017 | 8.2 | Prepared suggested edits for complaint, worked on parts lists |
| 7/13/2017 | 7.4 | Worked on parts lists, comparison to Mitchell1, updated global spreadsheet |
| 7/14/2017 | 7.5 | Read through deposition notices, communicated with and prepared documents for Chuck |
| 7/15/2017 | 6.2 | Legal research on legislative histories |
| 7/17/2017 | 7.4 | Legal research on legislative histories, worked on parts lists |
| 7/18/2017 | 4 | Spreadsheet work, part analysis |
| 7/19/2017 | 6.5 | Legal research on legislative histories, worked on parts lists |
| 7/20/2017 | 7.4 | Legal research on legislative histories, worked on parts lists |
| 7/21/2017 | 6.8 | Evaluated test records for diesel vehicles, worked on parts spreadsheets |
| 7/24/2017 | 8.2 | Social media research on Defendants |
| 7/25/2017 | 8.4 | Social media analysis |
| 7/26/2017 | 7.4 | Finalized edits on exhibit for Chuck |
| 7/27/2017 | 8.2 | Communication with Chuck, Social media analysis |
| 7/28/2017 | 7 | Social media analysis |
| 7/31/2017 | 7.1 | social media analysis |
| 8/1/2017 | 8.2 | Preparation for depositions, exhibits, ESI |
| 8/2/2017 | 7.6 | Preparation for depositions, exhibits, ESI |
| 8/3/2017 | 3 | Preparation for depositions, scanning documents at Cannon Law |
| 8/4/2017 | 4.5 | Assist in depositions, exhibits |
| 8/7/2017 | 8.1 | Sorting ESI, studying depositions, reevaluating parts lists |
| 8/8/2017 | 8.3 | Sorting ESI, studying depositions |
| 8/9/2017 | 8.6 | Sorting ESI, studying depositions |
| 8/10/2017 | 7.5 | Conglomerating documents, ESI, forms, exhibits on all computers |
| 8/11/2017 | 7 | Conglomerating documents, ESI, forms, exhibits on all computers |
| TOTAL | 266 | |

Reed Zars

Exhibit 5

-1-

Will Edwards (law student) timesheet: 2016
*UPHE v. Dieselsellerz*

Equitable relief research

| | |
|---|---|
| September 16, 2016: | 2 hours |
| September 20, 2016: | 4 hours |
| September 22, 2016 | 2 hours |
| September 23, 2016: | 1.5 hours drafting memo |

Extra-district injunctions research:
| | |
|---|---|
| October 10, 2016: | 2 hours research |
| October 12, 2016 | 1 hour drafting mem. |

**Total Hours          12.5**

-1-